## Report of Gary Greenfield

I have been retained as an expert witness by Scharnhorst Ast Kennard Griffin, PC on behalf of New Prime, Inc. ("plaintiff" or "Prime") in *New Prime Inc. v. McGriff Insurance Services, Inc., et al.*, United States District Court for the Western District of Missouri, No. 6:22-cv-03037-MDH (the "action"). I am providing this Report pursuant to Rule 26 of the Federal Rules of Civil Procedure.

I have been retained to provide my analysis, conclusions and opinions regarding the reasonableness of certain of the fees and expenses in incurred by plaintiff in *Tafoya, et al. v. New Prime, Inc., et al.*, State of New Mexico, County of San Miguel, Fourth Judicial District Court, No. D-412CV-2016-00190 (the "underlying action"), and the appropriateness of the decision by plaintiff to retain Gibson, Dunn & Crutcher LLP ("Gibson") in that action.

### Background and Experience

I am the founder of Litigation Cost Management (LCM), based in Oakland, California. LCM commenced business in 1991. LCM is in the business of consulting regarding legal fee-related issues. As part of our business, we regularly conduct analyses of both legal and expert witness fees in litigation regarding the reasonableness, appropriateness and allocation of time, fees and expenses being sought, as well as hourly rates. We also consult with clients regarding how to manage their outside litigation more effectively and efficiently. LCM works with both law firms and clients of law firms in undertaking its analyses and consulting about effective litigation management.

Prior to starting LCM in January 1991, I was a partner in the law firm of Shartsis, Friese & Ginsburg in San Francisco, California, where I was a litigator for fifteen years, having become a partner in the firm in 1981. During my career at my former law firm, I handled general commercial litigation, from pre-filing preparation and negotiations through trials and appeals. I handled litigation of varying types, including breach of contract, constitutional law, securities, fraud, bankruptcy litigation, intellectual property, unfair competition, and civil rights litigation. I represented both plaintiffs and defendants. I handled both contingency cases and cases where we were compensated on an hourly basis. I graduated from the University of California, Berkeley School of Law in 1975 and received my undergraduate degree from Stanford University in 1971. Attached hereto as Exhibit 1 is my Curriculum Vitae.

Since LCM was founded, I have conducted hundreds of analyses of the legal and expert witness fees and expenses in cases of various types and sizes. These have included individual actions, multi-party suits and class actions. The cases have included the full range of civil litigation, including antitrust, breach of contract, civil rights, constitutional law, disability, discrimination, environmental, ERISA, bankruptcy, False Claims Act, insurance coverage and bad faith, inverse condemnation, patent, copyright, trademark, personal injury, products liability, Public Records Act, real property, securities, and tax cases. I have personally been involved in conducting and supervising each of these analyses.

1

EXHIBIT
110
tabbies®

I have qualified and testified previously as an expert witness in litigation and arbitrations regarding legal and expert witness fees, both on behalf of parties seeking to recover their attorneys' fees and on behalf of parties opposing requests for attorneys' fees. These have included providing my opinions regarding the reasonableness of fees billed, the selection of counsel, billing rates and other issues related to legal fees and expenses. I have provided oral testimony in arbitrations or litigation in more than twenty-five cases. I have provided written reports or testimony in the form of declarations under oath, reports under Rule 26 of the Federal Rules of Civil Procedure and reports in arbitrations on hundreds of occasions.

I was appointed a Special Master to analyze and report to the Superior Court of California for the County of San Francisco regarding the fees and expenses of various law firms and experts in an insurance company conservation proceeding before that Court.

As part of my work, I also consult with law firms and clients of law firms regarding law firm billing practices, effective litigation management, and legal bill analysis and auditing procedures. I have lectured and conducted seminars for clients and law firms in each of these areas.

I have taught or been a speaker at a number of programs regarding analysis of legal fees, legal bill auditing and litigation management. I have been an instructor for the National Association of Legal Fee Analysis.

For purposes of my analyses in these various cases and my consulting work, we have received, and I have analyzed, the time entries, billing rates and expenses billed in many hundreds of cases, involving law firms and law firm offices across the United States. I also receive and review bills and rate information in cases beyond those I work on as an expert in litigation. As a result, I have reviewed the billing practices and billing rates of hundreds of firms and thousands of lawyers and non-lawyers providing services across the country. I also review databases of rates and surveys of billing rates published by legal periodicals and assembled by other legal consultants, including the Valeo Partners database, the Thomson Reuters Legal Billing Report, the Wolters Kluwer Real Rate Report, the ALM Survey of Law Firm Economics, the National Law Journal Billing Report, and others. I also regularly review cases and articles dealing with attorneys' fees, litigation management issues, and billing rates being charged in the legal industry. As a result, I am familiar with typical and commonly accepted billing practices among law firms, issues relating to the management of litigation, as well as the rates typically charged by lawyers of various experience levels and expertise both nationally and in various parts of the United States.

In addition, as a result of my experience, I am familiar with the common and normal processes used by courts and arbitrators in analyzing requests for fees in numerous contexts, having been involved in hundreds of requests for fees, as well as trials and arbitrations where fees were at issue.

2

V006.004/386156.2

<u>Testimony in Last Four Years and Compensation</u>

I have testified in depositions, arbitration proceedings or trials in the last four years in the actions set forth on Exhibit 2 hereto.

I am being compensated at the rate of $600 per hour for my work in this action. We are also being paid a fixed fee for the creation of the database discussed below and all computer-related work.

<u>Creation of LCM database</u>

In order to facilitate my analysis for this Report, as we do in most of our cases, LCM created a database of the time entries contained in the invoices of Gibson, Dunn billed in the underlying action. Certain of the analyses attached as Exhibits to this Declaration were generated from that database. Attached as Appendix A hereto for reference purposes is a report of all the Gibson time entries organized by date, attached as Appendix B is a report of all the Gibson time entries organized by biller and attached as Appendix C are the expenses billed by Gibson.

<u>Approach to analysis – Materials Reviewed and Interviews</u>

To undertake the analysis contained in this Report, I was provided the materials set forth on Exhibit 3 hereto. Among other materials, I reviewed the invoices of Gibson in the underlying action and related billing materials, the Petition in this action, the Complaint in the underlying action, results of mock juries in the underlying action, and various Orders, the docket, motions, other filings in the underlying action and various communications in the underlying action.

I also interviewed plaintiff's inhouse counsel and counsel from Gibson.

<u>Overview of the litigation</u>

The underlying action arose from a collision on December 28, 2015 between a truck owned by plaintiff and driven by Jeremy Scudder, an independent contractor hired by plaintiff ("Scudder"), and an automobile. The passengers in the automobile, Katherine and Sam Herrera, husband and wife, were killed instantly when the car was struck from behind by plaintiff's truck and then caught between plaintiff's truck and a truck from another trucking company which was in front of the car. The accident took place on Interstate Highway 40 in New Mexico.

As a result of the accident, the underlying action was filed on April 13, 2016 against plaintiff, Mr. Scudder and the New Mexico Department of Transportation ("NMDOT") by the estates of the two passengers and members of their family, seeking damages for personal injury, wrongful death and loss of consortium. The action was filed in state court in New Mexico.

RLI Insurance Company, Lexington Insurance Company ("Lexington"), National Union Fire Insurance Company of Pittsburgh ("National Union") and all excess carriers were notified of the underlying action. Lexington and National Union are both part of the American International Group, Inc. ("AIG") family of companies and are managed by AIG.

3

Under the RLI policy, plaintiff had the right to select counsel and undertake its defense. Plaintiff initially retained Butt, Thornton & Baehr PC for a short time and then Civerolo, Gralow & Hill P.A. ("Civerolo") to represent both plaintiff and Mr. Scudder.

On January 19, 2017, Civerolo moved to withdraw as counsel for both plaintiff and Mr. Scudder on the grounds of a conflict of interest. The motion was granted. At the time of the withdrawal, the trial was scheduled for August 21, 2017, approximately seven months later.

After Civerolo's motion to withdraw was granted and after discussing possible representation with several firms, plaintiff made the decision to retain Gibson to represent it in the underlying action, given what it viewed as its potential exposure, the amount of work that needed to be done in an expedited fashion, Gibson's expertise and resources, and the prior relationship between plaintiff and Gibson, as discussed in more detail below. [1]

During the course of preparing for trial, plaintiff used both a focus group and mock juries to assist it in potentially settling the litigation and to evaluate arguments for trial.

A mediation was held on June 19, 2017. The case did not settle at that point.

The trial date was vacated and continued on August 29, 2017. In June, Lexington had retained Ray, McChristian and Jeans, P.C. as additional counsel, but requested that Gibson continue to prepare for trial. In September, 2017, after the trial was continued, Lexington asked Gibson to withdraw, which it did on September 26,2017.

Ultimately, the case settled for $20 million and was dismissed on May 29, 2018.

Plaintiff then brought this action against McGriff Insurance Services, Inc., as successor in interest to Regions Insurance, Inc. ("Regions") and AmWINS Brokerage of the Midwest, Inc. ("AmWINS") (collectively, the "defendants") for negligence in the placement of insurance for plaintiff resulting in a $2 million gap in plaintiff's insurance coverage and for failing to assess, understand and explain the defense provisions in the stack of insurance placed by defendants for plaintiff, causing plaintiff to incur certain defense costs for which it was not reimbursed. The action was originally filed in state court and then removed to the United States District Court for the Western District of Missouri.

Fees and expenses incurred

Plaintiff incurred $7,215,351.46 in legal fees and $508,894.68 in expenses billed by Gibson. A summary of the Gibson time and fees is attached hereto as Exhibit 4, and a summary of the expenses is attached hereto as Exhibit 5.

---

[1] Plaintiff also retained Modrall, Sperling, Roehl, Harris & Sisk, P.A. at that point as separate counsel for Mr. Scudder.

V006.004/386156.2

Plaintiff is seeking as damages in this action the legal fees and expenses ("defense costs") in excess of $5,000,000 plaintiff incurred in the underlying action. I have been asked to provide my analysis, conclusions and opinions regarding two related questions: whether the overall fees and expenses billed to plaintiff by Gibson were reasonable and whether the decision by plaintiff to retain Gibson was reasonable.

<u>Factors in Selection of Counsel and Analysis of Reasonableness of Fees</u>

With regard to the question of the overall reasonableness of the fees, there are many court decisions across the United States which address the issue of the reasonableness of fees and expenses in various contexts. In addition, the American Bar Association has Model Rules of Professional Conduct (the "ABA Model Rules"), and virtually every state has rules of professional conduct, that address the factors to be considered in assessing the reasonableness of fees. [2]

The decision of whom to retain in a particular case will impact the fees incurred, and a number of the factors which determine whether the fees billed in a case were reasonable are also the relevant factors in determining whether the decision to retain certain counsel was reasonable.

There is no one set of factors set out in the Rules of Professional Conduct and court decisions that are definitive for every case as to these questions. Some of the factors are not relevant in every case, and factors not listed in the Rules and court decisions may be relevant in a any particular case. In my opinion, the factors that are most relevant to the overall reasonableness of the attorneys' fees in the underlying action and the reasonableness of plaintiff's decision to retain Gibson are:

1. The amount at risk in the underlying action;
2. The complexity of the factual and legal issues;
3. The nature and amount of work required for handling the litigation and the time limitations imposed by the circumstances;

---

[2] Rule 1.5 of the ABA's Model Rules sets out the following factors to be considered in assessing the reasonableness of fees depending on the context:

1. the time and labor required, the novelty and difficulty of the questions involved, and the skill requisite to perform the legal service properly;
2. the likelihood, if apparent to the client, that the acceptance of the particular employment will preclude other employment by the lawyer;
3. the fee customarily charged in the locality for similar legal services;
4. the amount involved and the results obtained;
5. the time limitations imposed by the client or by the circumstances;
6. the nature and length of the professional relationship with the client;
7. the experience, reputation, and ability of the lawyer or lawyers performing the services; and
8. whether the fee is fixed or contingent.

The Rules of Professional Conduct for both Missouri and New Mexico have virtually identical provisions.

5

4. The quality and approach of opposing counsel;
5. The skill, expertise and resources required to handle the necessary work and the experience, reputation and ability of the lawyers selected to handle that work;
6. The prior relationship between the client and counsel;
7. The nature of the management of the litigation by the client and counsel; and
8. The fact that the client was incurring and paying the defense costs during the litigation without an expectation of reimbursement;

In reaching my opinions discussed in this Report, I considered each of these factors, as discussed below.

<u>The amount at risk in the underlying action</u>

The amount at risk in a case is obviously a major determinant in assessing the reasonableness of the fees and of whom to hire for counsel.

The two people who died in the accident were a young (mid-twenties) married couple. New Mexico is known as a "plaintiff friendly" state. In 2015, in a neighboring Judicial District, a jury returned a verdict of $165 million against FedEx for an accident involving a rear-end collision between a truck and a car resulting in two deaths. In a verdict in the same neighboring Judicial District, a jury had returned a $58.5 million verdict in 2013 against a trucking company, including $47 million in punitive damages.

Lance Richards, main counsel from Civerolo, indicated in late 2016 that, based on recent verdicts and settlements in trucking cases in the venue, he expected a settlement demand from plaintiffs in the "upper eight figures." In addition, the mock jury results showed a range of $9,601,200 to $80,925,000 for compensatory damages (with a median of $16,500,000 and an average of $35,057,560). The range of the punitive damages for plaintiff was zero to $175,000,000 (with a median of $106,000,000 and an average of $100,775,000). The range of punitive damages for Mr. Scudder, for which plaintiff had potential liability, were $500,000 to $75,000,000 (with a median of $22,500,000 and an average of $20,833,000). See Exhibit 6 hereto. Thus, the mock jury analysis indicated that a verdict in the eight or nine figure range was a very distinct possibility.

In sum, there was plainly a very substantial amount at risk here for plaintiff.

<u>The complexity of the factual and legal issues</u>

The existence of complex factual or legal issues necessarily impacts the fees that are going to be generated in a case.

One of the difficult issues in this case was that Mr. Scudder was diagnosed with sleep apnea and how that condition impacted the accident, if at all, was a major area of contention, which resulted in extensive depositions, document discovery and motion practice. [3]

---

[3] Further, by the time Civerolo withdrew, it was apparent that Mr. Scudder, the driver of the truck, was not going to be an appealing or sympathetic witness .

6

V006.004/386156.2

As additional examples, there were issues regarding how plaintiff dealt with sleep apnea and driver competence issues, both with regard to Mr. Scudder but also in general, as well as the types of damages that plaintiffs were entitled to recover. There were many pretrial issues raised, including summary judgment motions on some of the damage issues. Gibson was successful in obtaining a summary adjudication that "loss of consortium" damages could not be recovered under the facts of the case. There were over sixty motions filed in the approximately eight months Gibson was counsel.

In short, there were a number of complex issues that had to be dealt with during the course of the case.

<u>The nature and amount of work required for handling the litigation and the time limitations imposed by the circumstances</u>

The amount of work that has to be undertaken in a case is obviously a major determinant of the reasonableness of the fees and expenses billed, as are any time constraints that the law firm personnel are working under. In this case, both factors impacted the fees billed as well as the decision to retain Gibson.

This was not a simple traffic accident case. There were a large number of factual witnesses and a number of expert witnesses. There were 28 individuals or representatives designated in Plaintiffs' Preliminary Witness List, filed on December 16, 2016. As of May 24, 2017, twenty-four fact witness depositions had been taken. Thereafter, nine more were taken. In March and April 2017, relatively shortly after Gibson came into the case, expert disclosures were required under the Court's Case Management and Scheduling order, and fifteen experts were disclosed by the parties (eight by the plaintiffs, five by Prime, and two by NMDOT), putting aside any rebuttal experts. There was substantial written discovery in the form of interrogatories and requests for admissions. There were also substantial documents sought by plaintiffs and produced.

There was very extensive motion practice. As stated above, there were over sixty motions filed, including six motions for summary judgment, while Gibson was counsel. [4]

Not only was there an enormous amount of work required to prepare this case for trial, but, because Civerolo withdrew less than seven months before the trial was scheduled to commence, plaintiff was faced with retaining new counsel who would need to get completely up to speed and undertake an enormous amount of work to try the case within a relatively short period of time. Where a party is operating under tight time constraints, it will have an impact on the fees and expenses incurred because it will frequently require the assignment of more personnel to the case than otherwise might have been necessary, and they have to get up to speed in a short period of time. In addition, where a large amount of work needs to be done in a short period of time, it requires a firm with the resources, including the personnel, to accomplish the work. Further, where it results, as in this case, from prior counsel's withdrawal from the case,

---

[4] A number of motions *in limine* were prepared by Gibson before the trial was continued and before they withdrew.

7

V006.004/386156.2

there is a loss of institutional knowledge about the case that needs to be developed quickly by new counsel.

### The quality and approach of opposing counsel

The quality of opposing counsel has an impact on the amount of the defense costs that one must expend in a case, as does the approach of that opposing counsel to the litigation. Here, the opposing law firm, Peifer, Hanson, Mullins & Baker, P.A., was an excellent general litigation practice firm, and it took a very aggressive approach to the case. Mr. Richards noted in status updates to plaintiff, RLI and AIG that they were being "inundated with discovery requests." Moreover, as indicated earlier, Mr. Richards believed that plaintiffs' settlement demand would be in the upper eight figures.

In short, plaintiffs' counsel in the underlying action were good lawyers aggressively pursuing what they believed to be a high value case. This made it worth their while to put in substantial resources to litigate it, thereby requiring plaintiff here to do the same.

### The skill, expertise and resources required to handle the necessary work and the experience, reputation and ability of the lawyers selected to handle that work

Given its potential exposure in the case, the amount that would be required to prepare the case for trial, and the aggressive approach taken by plaintiffs' counsel, it was apparent that plaintiff needed a law firm with expertise and experience in handling large litigation with the resources to handle the case and prepare it for trial. After discussing the case with other firms, plaintiff ultimately chose Gibson.

Gibson is an outstanding law firm with an excellent reputation for handling complex, high stakes litigation, including in areas involving personal injuries. In fact, Christopher Dusseault, a partner at Gibson, had recently handled a case involving a truck collision, in which Gibson was brought in to replace other counsel, obtained reversal of a $150 million verdict, prepared the case for trial and ultimately obtained a very favorable settlement--in short, a similar situation presented by the underlying litigation when Gibson was brought in. Further, Mr. Dusseault and others at Gibson were experienced in large litigation involving personal injuries and wrongful death, and Gibson had the resources to come in and prepare the case for trial in the short time available (until the trial was continued). [5]

In sum, the Gibson team had the requisite expertise, experience and resources to handle the litigation.

---

[5] Gibson's depth was important because, for example, there were a number of days of multiple depositions on the same day.

8

V006.004/386156.2

<u>The prior relationship between the client and counsel</u>

The prior relationship between a client and counsel is relevant to the decision as to whom to retain for a case. Where a client is looking for counsel, it has to either choose counsel it has previously used or find counsel with whom it is not familiar, relying on referrals, requests for proposals, online research or other sources of information. The obvious benefit of retaining counsel with whom one is familiar is that the client is not relying on secondary sources for information about the quality of the law firms' work, both sides have institutional knowledge regarding the other, and they are familiar with their respective practices. Thus, it typically makes sense to retain counsel with whom a client has a prior relationship, as long as the client believes that the law firm has the requisite expertise, experience and resources to deal with the particular problem cost-effectively.

Here, plaintiff had an existing relationship with Gibson, and, while it had not used Gibson for this type of case, it was familiar with Gibson's overall level of skill and ability to handle complex litigation problems and the fact that Gibson had the resources available to take over and prepare the case for trial in the limited time available.

<u>The nature of the management of the litigation by the client and counsel</u>

How a case is managed by the client and by the client's counsel can have a significant impact on the fees and expenses being incurred so I consider how the client and counsel manage the case in assessing the reasonableness of the fees.

Eric Nau, Corporate Counsel for plaintiff, had the major responsibility for managing the litigation from the client side. He had been a litigator for six years before coming to plaintiff in 2003 and, since he joined plaintiff, his primary role has been the management of the plaintiff's trucking litigation all over the United States. He is thus extremely experienced at managing litigation. He reviewed the bills received from outside counsel, including Gibson. [6] When Civerolo determined that it needed to withdraw from the case, Mr. Nau contacted several firms about taking over the case and ultimately chose Gibson, based on its experience, expertise, resources, and Mr. Dusseault's recent successful handling of the similar case.

Mr. Nau and Gibson were in regular contact about what needed to be done in the case. Gibson did not typically send multiple people to depositions or hearings (other than at times when multiple motions were on the calendar). While Mr. Dusseault was very active in the case, lower billing rate attorneys typically handled the depositions and many of the hearings. The attorneys generally divided up the responsibility for various aspects of the case.

In short, both the client and Gibson took the necessary steps to make the representation cost-effective, given what work was necessary in the time available and the other factors discussed above.

---

[6] Mr. Nau did not recall requesting adjustments to any of the Gibson's bills, but had terminated firms in the past for excessive billing, so he was plainly aware of and sensitive to the need for bills to be reasonable and appropriate.

9

V006.004/386156.2

<u>Whether the client is incurring and paying the fees and expenses during the litigation without certainty of reimbursement</u>

Where the client is paying the fees during the case without certainty of reimbursement and has inhouse counsel who is experienced in managing litigation, that is itself a strong indication of the reasonableness of the fees, as well as of the decision as to whom to retain as counsel, because the client has a strong incentive to manage the case and keep the fees and expenses as cost-effective as possible and has the capability to do so. Here, plaintiff was responsible for up to $5 million in defense costs. It had sophisticated inhouse counsel carefully managing the case, reviewing the bills before they were paid and ultimately paying the bills. That is itself a strong indication of both the reasonableness of the defense costs that were incurred and of the decision to retain Gibson as counsel.[7]

<u>Expenses</u>

Gibson billed and plaintiff paid $508,894.68 in expenses. Attached hereto as Exhibit 5 is a summary of the expenses. They were typical law firm expenses billed in complex litigation. I did not see what appeared to be inappropriate or unreasonable expenses.

<u>Review of time entries and expenses</u>

I undertook my own review of the Gibson time entries and expenses. I did not see indications of the type of patterns or practices in the Gibson billing that would have resulted in a substantial amount of unreasonable or excessive time, fees or expenses billed. [8]

For example, as discussed above, Gibson normally did not have multiple billers attending depositions. There were sometimes more than one lawyer at a hearing, but hearings often involved multiple motions with the lawyers having responsibility for different motions. Work was delegated to less senior personnel. These are indications of well-managed cases and reasonable fees. Gibson's billing rates are higher than those charged by many law firms handling personal injury defense, but, based on the factors discussed above, in my opinion, the rates charged were reasonable. [9]

---

[7] Even though Lexington decided to bring in other counsel to replace Gibson, presumably because the replacement counsel had lower billing rates, Lexington asked that Gibson remain on the case for an indefinite period.

[8] During the litigation, AIG hired a legal bill auditing company, Alan Gray LLC, to audit the bills in the case, including those of Gibson. I disagree with a number of the "findings" in the audit, but the major adjustment was to the billing rates, with the audit concluding that the rates should be reduced to $146 to $210 for lawyers and $74 for associates with the result that the Gibson fees they reviewed would be reduced by 77 percent, dwarfing all their other deductions. I note that the audit purports to identify certain errors in the billings and amounts paid. I will address those in a supplemental report if necessary.

[9] As discussed earlier, I routinely analyze and gather information during my work regarding law firm billing rates in cases across the country. I am familiar with the range of rates charged by

10

V006.004/386156.2

Summary

The foregoing analysis demonstrates that the defense costs incurred for Gibson's work while they were counsel to plaintiff in the underlying action were reasonable. Those same factors—in particular, what was at risk for the plaintiff, the amount of work required, the short time period available to undertake that work after plaintiff's counsel withdrew, and Gibson's experience, expertise and resources—demonstrate that plaintiff's decision to retain Gibson was also reasonable. [10]

Dated: December 15, 2022

_____
Gary Greenfield

---

firms of various types, sizes and areas of practice. The rates charged here are within the normal range of rates for firms handling complex high stakes litigation, including complex personal injury and wrongful death cases, and, in my opinion, were reasonable. Plaintiff was well aware of the fact that Gibson's rates were higher than those of many firms handling personal injury defense. However, it concluded that, because of the situation plaintiff was presented with and because of Gibson's expertise, experience and resources, as well as the other factors discussed above, paying the Gibson rates was necessary and worth it. In my opinion, that was a reasonable decision.

[10] I reserve the right to supplement this Report should I receive other or additional information relevant to the opinions and conclusions I have reached in this Report.

11

V006.004/386156.2

| 1 | Curriculum Vitae of Gary Greenfield |
|---|---|
| 2 | Testimony in Last Four Years |
| 3 | List of Materials Provided for Review |
| 4 | Biller Summary |
| 5 | Expenses - Summary |
| 6 | Mock Jury Results |
| 7 | Deposition Attendance |
| 8 | Hearing Attendance |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 12 of 743

## CURRICULUM VITAE

GARY GREENFIELD
Litigation Cost Management
1736 Franklin Street
Suite 700
Oakland CA 94612
Telephone (Office):   510-834-1555
Telephone (Cell):   510-882-1600
ggreenfield@litcost.com

## PROFESSIONAL EXPERIENCE

### LITIGATION COST MANAGEMENT

January 1, 1991 to date--Founder of Litigation Cost Management, a consulting firm which specializes in legal and expert fee analysis and consulting with clients respecting improving the management of their litigation.

#### Special Master

Appointed Special Master by San Francisco Superior Court to analyze fees and expenses of lawyers and expert witnesses

#### Expert consultant/witness

Qualified and testified in numerous court proceedings and arbitrations regarding attorneys' fees issues

#### Litigation management/auditing training and consulting

Consulting and training for both clients and law firms in litigation management and cost control and legal bill analysis

### OTHER LEGAL EXPERIENCE

October 1, 1975, to December 31, 1990--Litigator in San Francisco law firm of Shartsis, Friese & Ginsburg.   Handled complex litigation of various types, covering all stages of cases including trials in state and federal courts.   Became partner on January 1, 1981.

EDUCATION

University of California, Berkeley, School of Law--J.D., 1975. Member, California Law Review. Order of the Coif.

Stanford University--B.A., 1971. Phi Beta Kappa. Degree with Distinction.

ARTICLES

"An Auditor Speaks to Law Firms," The Recorder, August 16, 1991

"Audits Often Signal a Management Failure," Illinois Legal Times, September 1991

"Five Early Warning Signs of Potential Overbilling," The Recorder, October 24, 1991

"Estimating the Cost of a Case," Corporate Legal Times, January, 1992

"Litigation Management: It's All in the Mind," Committee on Corporate Counsel Newsletter (ABA Section of Litigation), February, 1992

"Keep High Litigation Costs Off Your Case," Public Risk, February, 1992

"How One Company Uses In-House Audits," Corporate Legal Times, June 1992

"Litigation Management: What Law School Never Taught You," California Lawyer, July, 1992

"Harnessing the Cost of Legal Bills," Risk Management, January, 1993

"Strategies for Reducing Your Legal Bills," Small Business Reports, June, 1993

"Efficient Litigation: An Ethical Imperative?" The American Lawyer, April, 1994

"Fee Fight (Using A Legal Fee Auditor in Billing Disputes)," Los Angeles/San Francisco Daily Journal, February 28, 1997

"Legal Bill Auditing--Problems and Perspectives," Law Governance Review, Autumn, 1997

## SEMINARS AND WORKSHOPS CONDUCTED (Partial List)

American Management Association--Two-day seminars in effective litigation management

Western Bankers' Association--Multiple workshops across California on effective litigation management

Continuing Professional Education, Inc.--Seminars in legal bill auditing and litigation management for financial professionals

## OTHER SPEAKING ENGAGEMENTS (Partial List)

ABA National Litigation Institute ("Applying TQM in Litigation")

Practising Law Institute ("Litigation Management Supercourse")

Los Angeles County Bar Association ("All About Fees")

National Association of Government Guaranteed Lenders

California Redevelopment Association

Public Risk Management Association

## RETENTIONS (Partial List)

*Golden Eagle Insurance Company Conservation Proceeding* –Appointed Special Master by Superior Court of San Francisco to analyze attorney and expert witness fees sought to be reimbursed from insurance company estate in insurance company conservation proceeding

*Moonlight Fire Litigation* – Retained by Department of Justice for State of California to analyze approximately $14 million in attorneys' fees sought in litigation stemming from Moonlight Fire

*Fox Paine & Company*–Retained by party seeking recovery of approximately $24 million in attorneys' fees and expenses in insurance coverage action stemming from dispute between former partners in a private equity firm

*Health Net, Inc.*—Retained by medical insurer regarding recovery in insurance coverage litigation of approximately $80,000,000 in attorneys' fees and expenses incurred in defending three class actions

*JP Morgan Stearns*—Analysis of approximately $50 million in attorneys' fees and expenses incurred in defending regulatory proceedings and civil litigation stemming from alleged securities law violations

*County of Los Angeles* – Retained to analyze expert witness fees incurred in litigation to recover insurance proceeds for losses from major earthquake

*Executive Life Insurance Company Conservation Proceeding* – retained by the California Department of Insurance to investigate allegations of billing fraud made against the Department's outside counsel in insurance company conservation proceeding

*Bank of America Escheat Litigation* – retained to assist the Department of Justice for the State of California in developing a claims process to handle hundreds of expected claims for attorneys' fees and expenses from various law firms and public entities in litigation against the Bank of America over funds which the State alleged were improperly retained by the Bank

<u>Trial, Arbitration and Deposition Testimony (Last Four Years)</u>

1. *Bobrick Washroom Equipment Inc., v. Traveler's Property Casualty Insurance Company, JAMS Arbitration No. 1220052287*

2. *Monterey Military Housing LLC, et al. v. Ambac Assurance Company,* Superior Court of the State of California, County of Monterey, No. 15CV000599

3. *Wilbur-Ellis LLC v. Ironshore Specialty Insurance Company,* JAMS Arbitration No. 100089776 (

4. *Shartsis Friese LLP v. Gary P. Downs and Impact Development Group, LLC,* Jams Arbitration No. 1100089602

5. *Health Net, Inc. v. American International Specialty Lines Insurance Company, et al.,* Superior Court of the State of California, Los Angeles County, No. BC357436

6. *IAC/InterActiveCorp v. Illinois National Insurance Company, et al., American Arbitration Association,* No. 01-18-0002-6761

7. *Fox Paine & Company, et al. v. Equity Risk Partners, Inc.,* Supreme Court of the State of New York, County of Westchester, No. 52607/20

8. *Webcor-Obayashi Joint Venture v. Zurich American Insurance Company,* United States District Court, Northern District of California, No. 3:19-cv-07799-SI

9. *Heritage Fields El Toro, LLC v. AIG Specialty Insurance Company,* Superior Court for the State of California, County of Orange, No. 30-2018-01033608-CU-IC-CXC

10. *Romero v. Geico Casualty Company,* San Francisco Superior Court, No. CGC-19-576933

## Materials Received

- 1.4.18 - Mtn.pdf
- 1.22.18 - Response.pdf
- 1.31.18 - Order Denying Defendants.pdf
- 1.31.18 - Order Denying New Mexico.pdf
- 1.31.18 - Order Denying New Prime Mtn.pdf
- 1.31.18 - Order Denying New Prime.pdf
- 1.31.18 - Order Denying Scudder Mtn.pdf
- 1.31.18 - Order Denying Scudder.pdf
- 1.31.18 - Order Denying.pdf
- 1.31.18 - Order Granting.pdf
- 7.26.17 - MTC.pdf
- 7.26.17 - MTC.pdf
- 7.27.17 - MIL 18.pdf
- 7.27.17 - MTC.pdf
- 7.27.17 - Ntc. of Depo..pdf
- 8.2.17 - Mtn for Reconsideration.pdf
- 8.10.17 - Em Mtn. 2.pdf
- 8.10.17 - Em Mtn..pdf
- 8.10.17 - Order.pdf
- 8.10.17 - Response.pdf
- 8.18.17 - New Prime Response.pdf
- 8.18.17 - Response to MTC.pdf
- 8.18.17 - Response.pdf
- 8.24.17 - Order.pdf
- 8.29.17 - Order Denying .pdf
- 8.29.17 - Order Denying.pdf
- 10.3.17 - Response.pdf
- 10.13.17 - Order Granting.pdf
- 11.30.17 - Response.pdf
- 12.22.17 - Ntc.pdf
- 2016-01-14 Emails - 119708 Samuel and Katherine Herrera New Prime.pdf
- 2016-10-13 Case Management and Scheduling Order.pdf
- 2016-10-25 Ltr from Lance Richards.pdf
- 2016-11-16 Ltr from Lance Richards.pdf
- 2016-12-27 Ltr from Lance Richards re pleadings.pdf
- 2016-12-27 Ltr from Lance Richards.pdf
- 2017 Emergency Motion to Withdraw Representation.pdf
- 2017-01-05 Ltr from Lance Richards re pleadings.pdf
- 2017-01-13 Ltr from Lance Richards re deposition of Jeremy Scudder.pdf
- 2017-02-09 Email - Tafoya engagement letter.pdf
- 2017-05-09 Draft Claim Report.pdf
- 2017-05-10 Email - Report to insurer.pdf

- 2017-05-24 Case Evaluation from Michele Maryott.pdf
- 2017-06-02 Ltr from Mark Baker re Settlement.pdf
- 2017-06-21 Email - Michele talked to Jennifer.pdf
- 2017-07 Mock Trial Results.pdf
- 2017-09-11 Email - Herrera v. New Prime.pdf
- 2017-12-07 Email from Michael Olsen re post-trial motions.pdf
- 2017-12-19 Email - Checking in.pdf
- 2020-01-23 Emails - New Mexico Claim Timeline.pdf
- 2017020809.PDF
- 2017033438.pdf
- 2017042726.pdf
- 2017052632.pdf
- 2017063392.pdf
- 2017072297.PDF
- 2017090554.PDF
- 2017093756.pdf
- 2017103029.PDF
- Complaint.pdf
- Docket - 2022-12-09.pdf
- GD Herrera 12-28-15 119708  check  610809 part 1 of 2.pdf
- GD Herrera 12-28-15 119708  check 598860.pdf
- GD Herrera 12-28-15 119708  check 605720.pdf
- GD Herrera 12-28-15 119708  check 624007.pdf
- GD Herrera 12-28-15 119708  check 638483.pdf
- GD Herrera 12-28-15 119708 check 590583.pdf
- GD Herrera 12-28-15 119708 check 636977.pdf
- GD Herrera 12-28-15 NM Check  643340 .pdf
- Herrera 12-28-15 119708 check  24611.pdf
- Herrera 12-28-15 119708 check  568711.pdf
- Herrera 12-28-15 119708 check  610809 part 2.pdf
- Herrera 12-28-15 119708 check  610809.pdf
- Herrera 12-28-15 119708 check 24546 SILL J.pdf
- Herrera 12-28-15 119708 check 24566.pdf
- Herrera 12-28-15 119708 check 24608.pdf
- Herrera 12-28-15 119708 check 24609.pdf
- Herrera 12-28-15 119708 check 24610  invoice 7190.01.pdf
- Herrera 12-28-15 119708 check 24614.pdf
- Herrera 12-28-15 119708 check 24648.pdf
- Herrera 12-28-15 119708 check 510187.pdf
- Herrera 12-28-15 119708 check 523347.pdf
- Herrera 12-28-15 119708 check 528278.pdf
- Herrera 12-28-15 119708 check 528718.pdf
- Herrera 12-28-15 119708 check 529818.pdf
- Herrera 12-28-15 119708 check 532592.pdf

- Herrera 12-28-15 119708 check 545711.pdf
- Herrera 12-28-15 119708 check 548651.pdf
- Herrera 12-28-15 119708 check 556553.pdf
- Herrera 12-28-15 119708 check 563911.pdf
- Herrera 12-28-15 119708 check 568353.pdf
- Herrera 12-28-15 119708 check 568711 (2).pdf
- Herrera 12-28-15 119708 check 568711.pdf
- Herrera 12-28-15 119708 check 581033.pdf
- Herrera 12-28-15 119708 check 590583.pdf
- Herrera 12-28-15 119708 check 600500.pdf
- Herrera 12-28-15 119708 check 607652.pdf
- Herrera 12-28-15 119708 check 609228.pdf
- Herrera 12-28-15 119708 check 614147.pdf
- Herrera 12-28-15 119708 check 614198.pdf
- Herrera 12-28-15 119708 check 615773.pdf
- Herrera 12-28-15 119708 check 615785.pdf
- Herrera 12-28-15 119708 check 618055.pdf
- Herrera 12-28-15 119708 check 633785.pdf
- Herrera 12-28-15 119708 check 636954.pdf
- Herrera 12-28-15 119708 check 636994.pdf
- Herrera 12-28-15 119708 check 638487.pdf
- Herrera 12-28-15 119708 check 638508.pdf
- Herrera 12-28-15 119708 check 641553.pdf
- Herrera 12-28-15 119708 check 610809.pdf
- Herrera 12-28-15 119708 check 614147.pdf
- Herrera 12-28-15 119708 check 600511.pdf
- Herrera 12-28-15 119708 Check 614198.pdf
- Herrera 12-28-15 119708 check 615773.pdf
- Herrera 12-28-15 119708 check 618055.pdf
- Herrera 12-28-15 119708 check 622315.pdf
- Herrera 12-28-15 119708 check 556553.pdf
- Herrera 12-28-15 119708 Check 568353.pdf
- Herrera 12-28-15 119708 check 581033.pdf
- Herrera 12-28-15 119708 check 605720.pdf
- Herrera 12-28-15 119708 check 607652.pdf
- Herrera 12-28-15 119708 check 622281.pdf
- Herrera 12-28-15 119708 check 622301.pdf
- Herrera 12-28-15 119708 check 627906.pdf
- Herrera 12-28-15 119708 check 627934.pdf
- Herrera 12-28-15 119708 check 628892.pdf
- Herrera 12-28-15 119708 check 633785.pdf
- Herrera 12-28-15 119708 check 636954.pdf
- Herrera 12-28-15 119708 check 636994.pdf
- Herrera 12-28-15 119708 payments as of 10-12-17.pdf

- Legal Audit Report - Herrera v. New Prime Inc.docx
- Motion to Compel Disc re Fitness - PRIME009935.pdf
- Motion to Compel re Apnea - PRIME011914.pdf
- New Prime Legal Audit  Copy of Exhibit 3 - Audit Deductions - Full Rate Reduction.xlsx
- New Prime Legal Audit  Exhibit 2 - Invoice Inventory - Full Rate Reduction.xlsx
- New Prime Legal Audit  Exhibit 4 - Suggested Payment - Full Rate Reduction.xlsx
- New Prime Legal Audit  Exhibit 5 - Audit Details - Full Rate Reduction.xlsx
- New Prime Legal Audit  Exhibit 6 - Biller Rate Reduction - Full Rate Reduction.xlsx
- New Prime Legal Audit Exhibit 1 - Exclusion Codes - Full Rate Reduction.xlsx
- NMDOT Expert Disclopsures.pdf
- NMDOT Expert Disclosures.pdf
- Plaintiffs Settlement Statement.pdf
- Plaintiffs' Mediation Statement.pdf
- Pltfs Preliminary Witness List  - 2016-12-16.pdf
- Plts Expert Discloures.pdf
- Prime Expert Disclosures.pdf
- Prime Legal Expenses - Invoices and Checks.xlsx
- Prime's Mediation Brief.pdf

| Biller | Rate | Hours | Percent | Cumul. | Fees | Percent | Cumul. |
|---|---|---|---|---|---|---|---|
| Galler, Kirsten | 827 | 1,451 | 14% | 14% | $ 1,199,809 | 17% | 17% |
| Lee, Michael | 808 | 1,177 | 12% | 26% | $ 951,123 | 13% | 30% |
| Eisenberg, Samuel | 607 | 1,090 | 11% | 37% | $ 661,325 | 9% | 39% |
| Bracht, Jennifer | 608 | 814 | 8% | 45% | $ 494,963 | 7% | 46% |
| Dusseault, Christopher | 1,094 | 676 | 7% | 51% | $ 738,668 | 10% | 56% |
| Massey, Lareen | 293 | 627 | 6% | 58% | $ 183,811 | 3% | 59% |
| Johnson, Ashley | 819 | 590 | 6% | 63% | $ 482,792 | 7% | 65% |
| Lin, Marysa | 652 | 581 | 6% | 69% | $ 378,736 | 5% | 71% |
| Gomez, Ronald | 675 | 444 | 4% | 74% | $ 299,633 | 4% | 75% |
| Ray, Collin | 593 | 407 | 4% | 78% | $ 241,388 | 3% | 78% |
| Bu, Lily | 647 | 390 | 4% | 81% | $ 252,720 | 4% | 82% |
| Maryott, Michele | 1,120 | 340 | 3% | 85% | $ 380,846 | 5% | 87% |
| Dygert, Natalie | 525 | 293 | 3% | 88% | $ 153,855 | 2% | 89% |
| Varela, Eugenia | 519 | 283 | 3% | 91% | $ 147,220 | 2% | 91% |
| Pico, Christine | 359 | 223 | 2% | 93% | $ 80,089 | 1% | 92% |
| Doren, Richard | 1,199 | 218 | 2% | 95% | $ 260,766 | 4% | 96% |
| Bui, Darren | 401 | 162 | 2% | 96% | $ 65,051 | 1% | 97% |
| Strumwasser, Jared | 782 | 108 | 1% | 98% | $ 84,652 | 1% | 98% |
| Loose, Timothy | 905 | 90 | 1% | 98% | $ 81,088 | 1% | 99% |
| Tan, Audrey | 715 | 66 | 1% | 99% | $ 47,119 | 1% | 100% |
| Munroe, Michael | 380 | 22 | 0% | 99% | $ 8,512 | 0% | 100% |
| Jones, Carla | 250 | 22 | 0% | 100% | $ 5,450 | 0% | 100% |
| Kurinsky, Erin | 250 | 19 | 0% | 100% | $ 4,700 | 0% | 100% |
| Schneider, Marc | 405 | 17 | 0% | 100% | $ 7,007 | 0% | 100% |
| Enright, Sheila | 250 | 4 | 0% | 100% | $ 1,000 | 0% | 100% |
| Karnes, Christopher | 405 | 3 | 0% | 100% | $ 1,337 | 0% | 100% |
| Buckwalter, Mari | 260 | 3 | 0% | 100% | $ 650 | 0% | 100% |
| Scott, Spencer | 250 | 2 | 0% | 100% | $ 600 | 0% | 100% |
| Parker, Kevin | 405 | 1 | 0% | 100% | $ 243 | 0% | 100% |
| Gutierrez, Luis | 405 | 1 | 0% | 100% | $ 203 | 0% | 100% |
| **Totals** | | **10,121** | **100%** | | **$ 7,215,351** | **100%** | |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 22 of 743

| Category | Amount |
|---|---:|
| On-Line Research (Westlaw) | $ 248,211.31 |
| Transcripts/Digesting | $ 67,755.34 |
| Travel - Air & Rail | $ 64,919.84 |
| Lodging | $ 20,630.20 |
| In House Duplication | $ 15,721.42 |
| Investigation Fees | $ 11,526.72 |
| Deposition Fees | $ 10,584.92 |
| Travel - Taxi & Other Modes/Miles | $ 9,194.48 |
| Witness Fee | $ 7,375.00 |
| Meals | $ 6,664.01 |
| eDiscovery Database Hosting Fees | $ 6,386.16 |
| Outside Services/Consultants | $ 5,946.79 |
| Outside Process Server | $ 5,543.88 |
| Outside Duplication and Binding | $ 4,905.99 |
| Specialized Research | $ 3,776.08 |
| Messenger and Courier Expense | $ 3,460.58 |
| Document Retrieval Service | $ 3,216.63 |
| Filing Fees | $ 2,690.00 |
| Travel - Parking | $ 2,421.22 |
| Subpoenas | $ 1,999.61 |
| Telephone Charges | $ 1,594.62 |
| Medical Costs and Records | $ 1,541.81 |
| Court Fees | $ 960.00 |
| Membership and Dues | $ 450.00 |
| Reference Materials | $ 436.18 |
| Conference Call Charges | $ 381.31 |
| Certified Copies | $ 340.00 |
| Lease/Rental | $ 200.00 |
| Travel - Miscellaneous (tips) | $ 37.00 |
| Supplies/Materials | $ 23.58 |
| **Total** | **$ 508,894.68** |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 23 of 743

| Group | Juror | Compensatory Damages | New Prime Punitive | Scudder Punitive |
|---|---|---|---|---|
| GROUP - NO. 1 (12 PERSON) | 101 | $ 16,500,000 | $ 125,000,000 | $ 25,000,000 |
| GROUP - NO. 1 (12 PERSON) | 102 | $ 16,500,000 | $ 125,000,000 | $ 50,000,000 |
| GROUP - NO. 1 (12 PERSON) | 103 | $ 16,500,000 | $ 125,000,000 | $ 25,000,000 |
| GROUP - NO. 1 (12 PERSON) | 104 | $ 16,500,000 | $ 67,500,000 | $ 25,000,000 |
| GROUP - NO. 1 (12 PERSON) | 105 | $ 16,500,000 | $ 125,000,000 | $ 1,000,000 |
| GROUP - NO. 1 (12 PERSON) | 108 | $ 16,500,000 | $ 62,000,000 | $ 20,000,000 |
| GROUP - NO. 1 (12 PERSON) | 109 | $ 16,500,000 | $ - | $ 75,000,000 |
| GROUP - NO. 1 (12 PERSON) | 110 | $ 16,500,000 | $ 125,000,000 | $ 25,000,000 |
| GROUP - NO. 1 (12 PERSON) | 111 | $ 16,500,000 | $ 125,000,000 | $ 50,000,000 |
| GROUP - NO. 1 (12 PERSON) | 112 | $ 16,500,000 | $ 67,500,000 | 50% of annual income |
| GROUP - NO. 1 (12 PERSON) | 113 | $ 16,500,000 | $ 50,000,000 | 50% of annual income |
| GROUP - NO. 1 (12 PERSON) | 114 | $ 16,500,000 | $ 125,000,000 | $ 50,000,000 |
| GROUP - NO. 2 (12 PERSON)-GROUP CONSENSUS | | $ 17,000,000 | $ 82,500,000 | $ 1,000,000 |
| GROUP NO. 3A (6 PERSON) | 303 | $ 79,125,000 | $ 106,000,000 | $ 500,000 |
| GROUP NO. 3A (6 PERSON) | 304 | $ 78,900,000 | $ 106,000,000 | $ 500,000 |
| GROUP NO. 3A (6 PERSON) | 308 | $ 79,100,000 | $ 106,000,000 | $ 500,000 |
| GROUP NO. 3A (6 PERSON) | 309 | $ 79,400,000 | $ 106,000,000 | $ 500,000 |
| GROUP NO. 3A (6 PERSON) | 311 | $ 79,100,000 | $ 106,000,000 | $ 500,000 |
| GROUP NO. 3A (6 PERSON) | 312 | $ 80,925,000 | $ 106,000,000 | $ 500,000 |
| GROUP - NO. 3-B (6 PERSON JURY) - GROUP CONSENSUS | | $ 9,601,200 | $ 175,000,000 | $ 25,000,000 |
| | | | | |
| High | | $ 80,925,000 | $ 175,000,000 | $ 75,000,000 |
| Low | | $ 9,601,200 | $ - | $ 500,000 |
| Median | | $ 16,500,000 | $ 106,000,000 | $ 22,500,000 |
| Average | | $ 35,057,560 | $ 100,775,000 | $ 20,833,333 |
| | | | | |
| Note: The entries for "50% of Annual Income" were not included in the range, median or average calculations. | | | | |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 24 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/20/17 | Lee, M. | Gib. | Prepare for P. Herbert deposition; take deposition of P. Herbert; call with K. Galler regarding outstanding expert issues; emails with team regarding discovery and expert issues; review notes from P. Herbert deposition and draft flash summary of P. Herbert deposition for team. | 15.10 | 835 | $12,609 | 2017052632 - 576 |
| 5/3/17 | Galler, K. | Gib. | Prepare for and attend deposition or R. Feder; multiple conferences with J. Hrycay and S. Eisenberg; review and revise deposition outline; conference with T. Loose regarding case strategy issues; draft summary of R. Feder deposition; review and provide comments on letter regarding 30(b)(6) deposition issues. | 13.60 | 850 | $11,560 | 2017063392 - 722 |
| 5/5/17 | Lee, M. | Gib. | Prepare for expert depositions, including coordinating with experts and expert teams regarding upcoming depositions; prepare for R. Simons deposition; attend deposition of R. Simons and depose R. Simons; confer with J. Scudder counsel regarding case issues; review notes from R. Simons deposition and summarize deposition for team; review materials and disclosures to prepare for J. Sill deposition; review emails regarding case and discovery issues. | 12.20 | 835 | $10,187 | 2017063392 - 753 |
| 5/9/17 | Maryott, M. | Gib. | Defend 30(b)(6) deposition; confer with S. Field and J. Bracht regarding preparation for second day of deposition. | 12.00 | 1150 | $13,800 | 2017063392 - 792 |
|  | Loose, T. | Gib. | Prepare for, and take, deposition of D. Herrera; revise draft outlines for examinations of L. Herrera and R. Herrera in light of facts learned during D. Herrera deposition. | 5.30 | 905 | $4,797 | 2017063392 - 795 |
|  | Johnson, A. | Gib. | Travel to and from, prepare for, and participate in deposition of J. Urban. | 13.20 | 850 | $11,220 | 2017063392 - 794 |
|  | Bracht, J. | Gib. | Prepare for and participate in 30(b)(6) deposition of S. Field; meeting with M. Maryott and S. Field regarding deposition preparation for day two 30(b)(6); coordinate various productions of documents; draft cover letters for same; various communications with M. Maryott, K. Galler, and team regarding depositions and other discovery. | 12.30 | 625 | $7,688 | 2017063392 - 800 |
| 5/10/17 | Maryott, M. | Gib. | Defend 30(b)(6) deposition; confer with S. Field and J. Bracht regarding various issues; confer with team regarding upcoming expert depositions. | 11.50 | 1150 | $13,225 | 2017063392 - 805 |
|  | Loose, T. | Gib. | Prepare for and conduct depositions of L. Herrera and R. Herrera; review and revise meet-and-confer letter regarding deficiencies in plaintiff's document production. | 7.10 | 905 | $6,426 | 2017063392 - 808 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/10/17 | Lee, M. | Gib. | Prepare for J. Sill deposition; attend and defend J. Sill deposition; confer with K. Galler regarding scheduling; review and respond to emails regarding discovery and expert work; confer with R. Gomez regarding D. Fletcher deposition outline; confer with J. Bracht regarding Cardinal Health and Trinity deposition; edit and revise draft objections to M. Moore-Ede deposition notice. | 14.60 | 835 | $12,191 | 2017063392 - 809 |
| | Bracht, J. | Gib. | Prepare for and participate in 30(b)(6) deposition of S. Field; various communications with K. Galler, M. Maryott, and M. Lee regarding preparation for Trinity and Cardinal Health depositions; analyze rough transcript of 30(B)(6) testimony; draft summary of key points from same. | 10.50 | 625 | $6,563 | 2017063392 - 813 |
| 5/12/17 | Lee, M. | Gib. | Prepare for M. Moore-Ede deposition; attend and defend M. Moore-Ede deposition; discussions with T. Fields and K. Galler regarding case strategy; emails with team regarding M. Moore-Ede deposition and supplemental items to consider; review D. Peterson deposition in anticipation of Springfield deposition preparation meetings; emails with R. Gomez and J. Bracht regarding deposition preparation action items; emails with K. Galler regarding expert invoices. | 9.30 | 835 | $7,766 | 2017063392 - 839 |
| 5/15/17 | Johnson, A. | Gib. | Attend Hensen deposition; prepare for same; review filings and email correspondence regarding motion to compel response and other briefing topics. | 10.10 | 850 | $8,585 | 2017063392 - 882 |
| | Strumwasser, J. | Gib. | Prepare for and attend deposition of G. Rhodes; correspondence regarding depositions and related motion practice; prepare for 30(b)(6) depositions. | 3.50 | 795 | $2,783 | 2017063392 - 885 |
| 5/16/17 | Galler, K. | Gib. | Prepare for and attend deposition of J. Hrycay, including multiple conferences with J. Hrycay regarding same; conference with E. Nau regarding case strategy; conference with M. Maryott regarding same; conference with T. Fields regarding upcoming depositions; conference with J. Bracht regarding discovery issues and related strategy; draft summary of deposition of J. Hrycay; analyze photographs of Prime tractor; revise proposed scheduling order and send same to opposing counsel. | 15.00 | 850 | $12,750 | 2017063392 - 900 |
| | Bracht, J. | Gib. | Prepare for and defend deposition of L. SanPaolo; meeting with M. Lee and J. Wilkins regarding deposition preparation; various communications regarding Cardinal Health deposition preparation; various communications with M. Lee regarding Trinity deposition preparation; teleconference with K. Galler regarding ongoing discovery issues. | 8.30 | 625 | $5,188 | 2017063392 - 906 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/17/17 | Lee, M. | Gib. | Prepare for depositions of Trinity employees; attend depositions of J. Abraham and D. Bieker; participate in meetings with B. Brown, S. Field, and S. Crawford regarding deposition and case strategy; emails with team regarding Trinity deposition update; review documents in connection with D. Fletcher deposition; begin reviewing key documents for Cardinal Health deposition; continue preparing for R. Schwab deposition preparation meeting; emails with team regarding brief assignments. | 12.40 | 835 | $10,354 | 2017063392 - 914 |
| 5/18/17 | Maryott, M. | Gib. | Prepare for and conduct deposition of D. Fletcher; discuss strategy regarding schedule, expert depositions and proposed CMO with K. Galler. | 11.60 | 1150 | $13,340 | 2017063392 - 924 |
| | Johnson, A. | Gib. | Prepare for and take deposition of J. Appelman; prepare for deposition of L. Proe. | 10.10 | 850 | $8,585 | 2017063392 - 926 |
| | Gomez, R. | Gib. | Meet with M. Maryott in preparation for D. Fletcher deposition; attend and participate in deposition of D. Fletcher. | 10.80 | 675 | $7,290 | 2017063392 - 930 |
| 5/20/17 | Lee, M. | Gib. | Prepare for deposition of R. Schwab; attend and defend deposition of R. Schwab; confer with A. Johnson regarding J. Wilkins preparation; draft summary of deposition of R. Schwab; emails with team regarding discovery status; edit draft mock cross-examination outline for Cardinal Health deposition. | 12.90 | 835 | $10,772 | 2017063392 - 956 |
| 5/23/17 | Lee, M. | Gib. | Prepare for deposition of H. Moenkhoff; attend deposition of H. Moenkhoff and examine witness; confer with J. Bracht regarding H. Moenkhoff deposition and strategy; confer with A. Johnson regarding J. Wilkins deposition; draft summary of H. Moenkhoff deposition and email team regarding same; confer with J. Bracht regarding potential new discovery requests. | 11.00 | 835 | $9,185 | 2017063392 - 992 |
| | Lin, M. | Gib. | Prepare for depositions and draft outlines for depositions of Fresh, Morrow, Waymel; deposition of A. Fresh and related correspondence; deposition of E. Morrow and related correspondence; emails regarding discovery requests and drafting new requests; confer with team and revise discovery requests. | 11.00 | 675 | $7,425 | 2017063392 - 995 |
| | Bracht, J. | Gib. | Prepare for and participate in deposition of H. Moenkhoff; draft summary of same; various communications with team regarding additional discovery requests; communications with R. Gomez regarding hiring practices; various communications regarding driver medical file review. | 7.90 | 625 | $4,938 | 2017063392 - 996 |
| 5/24/17 | Johnson, A. | Gib. | Attend depositions of D. Hoedl and J. Wilkins; conference with K. Galler regarding briefing, jury study, and depositions. | 7.10 | 850 | $6,035 | 2017063392 - 1008 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/24/17 | Lin, M. | Gib. | Revise, draft, and evaluate discovery requests and responses; draft outline for and prepare for deposition of K. Waymel; deposition of K. Waymel and related email correspondence; update case calendar and related emails; emails relating to third-party discovery. | 6.40 | 675 | $4,320 | 2017063392 - 1013 |
| 6/6/17 | Maryott, M. | Gib. | Call with J. Jacobs at AIG; meet with S. Field and defend deposition; confer with team regarding questions from insurer; prepare for deposition of R. Millman; correspond with team regarding sleep apnea issues. | 11.10 | 1150 | $12,765 | 2017072297 - 1193 |
| | Bracht, J. | Gib. | Prepare for and attend deposition of S. Field and assist in same; various correspondence with D. Bui and vendor regarding driver medical file review; review and revise chart in support of reply in support of motion for protective order regarding 30(B)(6) topics. | 7.10 | 625 | $4,438 | 2017072297 - 1201 |
| 6/7/17 | Maryott, M. | Gib. | Prepare for and conduct deposition of R. Millman; confer with M. Lee regarding next steps; confer with K. Galler regarding motions. | 7.50 | 1150 | $8,625 | 2017072297 - 1211 |
| | Loose, T. | Gib. | Prepare for deposition of plaintiff's expert C. Fries and outline series of questions for same. | 1.50 | 905 | $1,358 | 2017072297 - 1224 |
| | Lee, M. | Gib. | Prepare for deposition of R. Millman; attend deposition of R. Millman; discussions with M. Maryott regarding deposition of R. Millman; draft summary of R. Millman deposition and circulate to team; edit and revise draft motion for partial summary judgment on intrastate only issue; begin editing and revising chart for 30(b)(6) reply brief; confer with R. Gomez regarding negligent hiring summary judgment motion; review comments from C. Dusseault regarding negligent hiring summary judgment motion; review research related to service of Paronyan subpoena and email M. Lin regarding same. | 14.70 | 835 | $12,275 | 2017072297 - 1214 |
| 6/9/17 | Loose, T. | Gib. | Prepare for and take deposition of C. Dunlap. | 4.20 | 905 | $3,801 | 2017072297 - 1258 |
| | Galler, K. | Gib. | Prepare for and attend deposition of R. Feder; conference with S. Eisenberg regarding same; conference with T. Fields regarding case status; review and provide comments on 30(b)(6) reply; analyze issues regarding Appelman declaration; email correspondence with team regarding summary judgment briefs and related strategy issues; review and revise draft of motion to strike supplemental and rebuttal experts. | 10.90 | 850 | $9,265 | 2017072297 - 1248 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/14/17 | Galler, K. | Gib. | Prepare for and attend depositions of 30(b)(6) on tractor technology; prepare for and attend deposition of S. Baleka; conference with S. Eisenberg regarding case status; review and revise updated draft of mediation brief; conference with A. Johnson regarding discovery issues; conference with M. Lee regarding mediation brief; review and analyze plaintiffs' mediation brief. | 11.10 | 850 | $9,435 | 2017072297 - 1325 |
| 6/21/17 | Galler, K. | Gib. | Prepare for and attend deposition of J. Hrycay; conferences with J. Hrycay to prepare for deposition; conference with S. Eisenberg regarding J. Hrycay issues and discovery responses; conference with A. Johnson regarding briefs and case strategy; conference with M. Maryott regarding case strategy issues; conference with M. Lee regarding finalizing discovery responses; review and revise updated drafts of discovery responses; analyze issues for deposition of E. Garcia. | 12.80 | 850 | $10,880 | 2017072297 - 1422 |
| | Lee, M. | Gib. | Prepare for NMB deposition; attend deposition for NMB Express; take non-appearance at deposition of NMB Express; emails with team regarding discovery responses and supplemental responses; edit and revise draft opposition to R. Schwab motion to exclude and provide comments to L. Bu; emails with team regarding finalizing discovery responses; confer with K. Galler, M. Lin and S. Eisenberg regarding questions on discovery responses; finalize discovery responses and supplemental responses. | 13.00 | 835 | $10,855 | 2017072297 - 1424 |
| 7/25/17 | Lee, M. | Gib. | Prepare for NMB deposition; take deposition of A. Bezik on behalf of NMB Express; confer with team regarding NMB deposition; draft summary of NMB deposition and circulate to team; confer with K. Galler regarding outstanding trial tasks; review and edit draft R. Sedillo (prior counsel) declaration; review hearing transcript. | 11.60 | 752 | $8,717 | 2017090554 - 1832 |
| 8/10/17 | Lee, M. | Gib. | Email with opposing counsel regarding trial exhibits; prepare for Rush Truck deposition; attend Rush Truck deposition; confer with team regarding Rush Truck deposition; draft email summary of Rush Truck deposition; prepare objections and counter-designations for D. Bieker, H. Moenkhoff, and R. Simons; edit and finalize motion to compel on NMB communications and settlement discussions; prepare for court hearing. | 12.70 | 752 | $9,544 | 2017093756 - 2027 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Report Totals**

| | |
|---|---|
| Hours | 393.00 |
| Avg. Rates | 843.60 |
| Fees | $331,533.95 |
| Number of Entries | 38 |
| Number of Billers | 9 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 30 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/23/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on motions to compel in Las Vegas, NM; confer with N. Franse and K. Galler re strategy; analyze outcome and strategy withK. Galler. | 13.40 | 1150 | $15,410 | 2017042726 - 264 |
| | Galler, K. | Gib. | Prepare for hearing on motions to compel; conferences with C. Dusseault and N. Franse regarding same and related strategy; attend hearing on motions to compel; analyze hearing and related observations with C. Dusseault. | 11.40 | 850 | $9,690 | 2017042726 - 266 |
| 5/18/17 | Galler, K. | Gib. | Meet with R. Doren regarding case status and strategy; conference with M. Maryott regarding D. Fletcher's deposition and related strategy; conference with E. Nau regarding jury focus study; conference with M. Lee regarding Cardinal Health and Trinity depositions; review and revise outline for jury focus study; prepare for and attend telephonic status conference with Court and opposing counsel; email summary to team regarding briefing schedule and related issues; conference with A. Johnson regarding 30(b)(6) depositions and strategy for same; analyze plaintiffs' motion to compel discovery. | 11.10 | 850 | $9,435 | 2017063392 - 925 |
| 6/29/17 | Lee, M. | Gib. | Prepare for and attend hearing on NMB ex parte application; continue reviewing Field deposition transcripts for potential jury study video clips; call with E. Varela and L. Massey regarding preparation of filing of six response briefs and exhibits; coordinate with team regarding finalization of response briefs and exhibits; continue drafting outline for jury research defense presentation; meet and confer with plaintiffs' counsel regarding NMB deposition; draft email regarding plaintiffs' position on NMB deposition and confer with team regarding same; confer with local counsel regarding procedure for emergency relief with court; review safety video transcripts for sleep apnea references; emails with K. Galler and A. Johnson regarding plaintiffs' discovery responses and document production; edit and finalize opposition to R. Schwab motion to exclude; emails with team regarding editing and review of opposition briefs for filing. | 12.00 | 835 | $10,020 | 2017072297 - 1525 |
| | Lin, M. | Gib. | Revise, finalize, and prepare ex parte application and file; attend hearing for same with email follow up; review and revise jury study outline; emails regarding deposition and MSJs; review and analyze lack of causation MSJ briefs. | 7.50 | 675 | $5,063 | 2017072297 - 1528 |
| 7/21/17 | Dusseault, C. | Gib. | Prepare for, attend and follow-up regarding oral arguments on pending motions in Las Vegas NM; conferences with team regarding finalization of motions in limine. | 11.00 | 1035 | $11,385 | 2017090554 - 1790 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/21/17 | Maryott, M. | Gib. | Attend hearings on motions; confer with D. Buchanan regarding strategy; confer with J. Bracht regarding analysis of topics and information to gather for 30(b)(6) deposition; discuss strategy for 30(b)(6) deposition and report to court with K. Galler. | 10.50 | 1035 | $10,868 | 2017090554 - 1791 |
| | Galler, K. | Gib. | Prepare for and attend hearing on summary judgment motions and expert related motions; analyze strategy for opposition to J. Hrycay motion; review and revise argument outline for J. Hrycay motion; conferences with M. Maryott and A. Johnson regarding case strategy issues. | 11.50 | 765 | $8,798 | 2017090554 - 1792 |
| | Johnson, A. | Gib. | Prepare for summary judgment hearing; attend hearing; conferences with team regarding case; review and approve motions in limine. | 11.10 | 765 | $8,492 | 2017090554 - 1793 |
| 7/25/17 | Galler, K. | Gib. | Prepare for hearing on motion to strike R. Feder's testimony; conferences with M. Maryott regarding strategy for 30(b)(6) status update and motions relating to experts; attend hearing on motions to strike or exclude expert witnesses; conference with M. Maryott and D. Buchanan regarding case strategy issues; conference with M. Lee regarding NMB deposition issues and next steps; analyze issues regarding motion in limine responses. | 9.40 | 765 | $7,191 | 2017090554 - 1830 |
| 7/31/17 | Galler, K. | Gib. | Prepare for and attend hearing on summary judgment and expert related motions; conferences with D. Buchanan and A. Johnson regarding trial strategy issues; review and revise responses to motions in limine regarding O'Brien and OMI report; analyze trial strategy issues. | 11.60 | 765 | $8,874 | 2017090554 - 1894 |
| | Johnson, A. | Gib. | Attend motion hearing; conferences with K. Galler regarding motions in limine, witness outlines, exhibits, and other case tasks; prepare for motion hearing. | 9.00 | 765 | $6,885 | 2017090554 - 1895 |
| 8/3/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on summary judgment, expert and discovery motions in Las Vegas, New Mexico; prepare for trial, including discussions of strategy and upcoming tasks with team. | 11.10 | 1035 | $11,489 | 2017093756 - 1930 |
| | Galler, K. | Gib. | Analyze strategy for hearing on motions for summary judgment with C. Dusseault; attend hearing on discovery and expert-related motions; conferences with C. Dusseault and D. Buchanan regarding trial strategy issues; review and revise trial designations for eye witnesses. | 11.00 | 765 | $8,415 | 2017093756 - 1932 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/10/17 | Dusseault, C. | Gib. | Prepare for oral arguments on three options for summary judgment; conferences with court and counsel regarding upcoming argument and motions to be argued; work on presentation to court regarding sufficiency of trial time and trial time allocation; conferences with team regarding emergency motion to compel discovery related to NMB; conference with T. Fields, counsel for J. Scudder, regarding trial time allocation issues and possible motion to bifurcate trial. | 9.00 | 1035 | $9,315 | 2017093756 - 2023 |
| 8/11/17 | Dusseault, C. | Gib. | Prepare for, attend and return from hearing on summary judgment motions and trial setting issues in New Mexico; conferences with client, co-counsel and Gibson Dunn team regarding vacating of trial setting and next steps in light of continuance of trial date; review and respond to correspondence regarding case and trial. | 12.70 | 1035 | $13,145 | 2017093756 - 2036 |
| | Lee, M. | Gib. | Prepare for and attend court hearing; confer with C. Dusseault regarding trial continuance and case strategy; email with team regarding trial continuance; confer with K. Galler regarding next steps after trial continuance; begin drafting proposed order. | 5.30 | 752 | $3,983 | 2017093756 - 2040 |
| 8/24/17 | Dusseault, C. | Gib. | Prepare for and attend summary judgment hearing regarding sleep apnea, intrastate only, and driving record issues. | 9.00 | 1035 | $9,315 | 2017093756 - 2099 |
| | Lee, M. | Gib. | Prepare for and attend hearing on summary judgment motions; prepare for presentment hearings on NMB and J. Hrycay orders; confer with C. Dusseault and team regarding hearing and case status; emails with team regarding J. Abraham communications. | 10.30 | 752 | $7,740 | 2017093756 - 2102 |
| 8/25/17 | Dusseault, C. | Gib. | Prepare for, attend, and return from day two of arguments on summary judgment and discovery motions and disputes; conferences with team regarding strategic issues relating to trial and settlement. | 13.50 | 1035 | $13,973 | 2017093756 - 2108 |
| | Lee, M. | Gib. | Prepare for and attend hearing on continued motions, including presenting argument on NMB and J. Hrycay orders; edit and prepare revised proposed orders for NMB and J. Hrycay motions and pre-trial deadlines. | 7.90 | 752 | $5,937 | 2017093756 - 2110 |
| 8/28/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on three discovery motions in Las Vegas, NM, including conferences with team regarding same and related strategy issues; prepare for S. Field deposition. | 9.00 | 1035 | $9,315 | 2017093756 - 2118 |
| | Johnson, A. | Gib. | Attend hearing regarding motions to compel; conference with K. Galler regarding hearing and required subsequent briefing. | 9.80 | 765 | $7,497 | 2017093756 - 2120 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Report Totals**

| | |
|---|---|
| Hours | 238.10 |
| Avg. Rates | 891.36 |
| Fees | $212,231.75 |
| Number of Entries | 23 |
| Number of Billers | 6 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 34 of 743

| A | All Time Entries By Date |
|---|---|
| B | All Time Entries by Biller |
| C | All Expense Entries |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 35 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 1/27/17 | Dusseault, C. | Gib. | Research regarding accident and New Mexico lawsuit; Conferences with team regarding same, strategy and related issues. | 2.10 | 1150 | $2,415 | 2017020809 - 1 |
| | Maryott, M. | Gib. | Discuss case background with E. Nau; discuss case background and next steps with R. Doren and C. Dusseault; read letter from defense counsel re J. Scudder deposition. | 2.10 | 1150 | $2,415 | 2017020809 - 2 |
| 1/29/17 | Dusseault, C. | Gib. | Review letter from prior counsel regarding driver's deposition and claimed conflicts; Conferences with team regarding same. | 0.50 | 1150 | $575 | 2017020809 - 3 |
| 1/30/17 | Dusseault, C. | Gib. | Conferences with team regarding case; Review letter from prior counsel and complaint; Confer with plaintiff's counsel; Research and conduct telephonic interviews to retain local counsel and separate counsel for driver. | 6.40 | 1150 | $7,360 | 2017020809 - 4 |
| | Maryott, M. | Gib. | Telephone call with L. Richards re background and file transfer; discuss status with R. Doren and C. Dusseault; telephone call with E. Nau re next steps; email correspondence with L. Richards re court order; call with M. Baker and C. Dusseault; follow-up with C. Dusseault. | 1.50 | 1150 | $1,725 | 2017020809 - 5 |
| 1/31/17 | Doren, R. | Gib. | Review pleading and evaluate discovery and research issues from face of pleading; confer with C. Dusseault re strategy. | 3.30 | 1225 | $4,043 | 2017020809 - 6 |
| | Dusseault, C. | Gib. | Conferences with local counsel candidates and prior counsel; Prepare for local counsel interviews in New Mexico; Conferences with client and R. Doren regarding status of case and search for New Mexico counsel; Review case file; Review Scudder deposition transcript. | 4.20 | 1150 | $4,830 | 2017020809 - 7 |
| | Maryott, M. | Gib. | Call with E. Nau and C. Dusseault re status; discuss next steps with C. Dusseault. | 0.80 | 1150 | $920 | 2017020809 - 8 |
| | Galler, K. | Gib. | Conference with R. Doren and C. Dusseault regarding case status and next steps. | 0.30 | 850 | $255 | 2017020809 - 9 |
| 2/1/17 | Doren, R. | Gib. | Review case materials and identify issues for follow-up. | 3.20 | 1225 | $3,920 | 2017033438 - 10 |
| | Dusseault, C. | Gib. | Research New Mexico law regarding wrongful death and related claims, comparative fault and damages; Confer with prior counsel; Confer with N. Franse, candidate for local or driver's counsel; Conferences with Gibson Dunn team regarding strategy and developments; Review J. Scudder deposition transcript; Review OMI report. | 4.00 | 1150 | $4,600 | 2017033438 - 11 |
| | Varela, E. | Gib. | Retrieve files received from previous counsel L. Richards for attorney review. | 0.40 | 540 | $216 | 2017033438 - 12 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/2/17 | Doren, R. | Gib. | Prepare for meetings with counsel in New Mexico; review case materials received including memo to carriers. | 6.80 | 1225 | $8,330 | 2017033438 - 13 |
| | Dusseault, C. | Gib. | Prepare for meetings with New Mexico counsel candidates and prior counsel; Review materials and conferences with team regarding same. | 5.70 | 1150 | $6,555 | 2017033438 - 14 |
| | Galler, K. | Gib. | Review and analyze complaint, memo from L. Richards, and related case materials; identify legal and fact issues needing further research and development. | 5.00 | 850 | $4,250 | 2017033438 - 15 |
| | Varela, E. | Gib. | Search for, review files received from previous counsel regarding depositions, surveillance video, files from experts, including reviewing various video files as well as communicate with K. Galler regarding same. | 1.80 | 540 | $972 | 2017033438 - 16 |
| 2/3/17 | Doren, R. | Gib. | Prepare for and meet with L. Richards; prepare for and meet with potential local counsel and counsel for driver. | 9.30 | 1225 | $11,393 | 2017033438 - 17 |
| | Doren, R. | Gib. | Review status of discovery and evaluate issues for discussion with client. | 0.90 | 1225 | $1,103 | 2017033438 - 18 |
| | Dusseault, C. | Gib. | Prepare for and attend meetings in New Mexico with candidates to serve as local counsel and separate counsel for driver; Prepare for and attend meeting in New Mexico with prior counsel; Review materials and correspondence re case and deadlines and conferences with team regarding same. | 10.50 | 1150 | $12,075 | 2017033438 - 19 |
| | Varela, E. | Gib. | Prepare chart of materials received from previous counsel, including reviewing various folders at the request of K. Galler. | 1.60 | 540 | $864 | 2017033438 - 20 |
| 2/6/17 | Doren, R. | Gib. | Review case materials and identify issues for discovery and investigation. | 4.20 | 1225 | $5,145 | 2017033438 - 21 |
| | Dusseault, C. | Gib. | Work on finalizing arrangements for local counsel and separate driver's counsel; Conferences with client and team regarding counsel interviews, recommended approach and related issues; Conferences with N. Franse regarding various issues and arguments in case; Review case materials. | 6.00 | 1150 | $6,900 | 2017033438 - 22 |
| | Galler, K. | Gib. | Conference with C. Dusseault regarding next steps; analyze issues regarding remand; conference with A. Tan regarding same; review and analyze case materials, including Butt Thornton and D. O'Brien's files; review memorandum summarizing meeting with prior counsel. | 4.40 | 850 | $3,740 | 2017033438 - 23 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/6/17 | Tan, A. | Gib. | Conference with K. Galler regarding case status and research issues; review and analyze prior case filings including complaint and removal papers. | 2.70 | 715 | $1,931 | 2017033438 - 24 |
| | Varela, E. | Gib. | Review, organize files received from previous counsel, including researching, obtaining information of case docket, filings as well as communicate with e-filing service, K. Galler regarding access to court filings; search for, retrieval of police accident report for C. Dusseault; search for, retrieve reply in support of plaintiffs' motion to remand. | 3.60 | 540 | $1,944 | 2017033438 - 25 |
| 2/7/17 | Doren, R. | Gib. | Continue review of case materials and identification of issues for discovery; confer with C. Dusseault re local counsel selection. | 2.10 | 1225 | $2,573 | 2017033438 - 26 |
| | Dusseault, C. | Gib. | Conferences with team regarding open issues and tasks; Review briefing on motion to remand; Conferences with T. Fields and L. Richards regarding retention of Modrall to represent driver; Review police report and other case file materials. | 3.30 | 1150 | $3,795 | 2017033438 - 27 |
| | Galler, K. | Gib. | Review and analyze case file materials, including data recovered from vehicles and document productions; review and analyze research regarding summary judgment procedure and issues with potential removal. | 5.10 | 850 | $4,335 | 2017033438 - 28 |
| | Tan, A. | Gib. | Research and analyze rules regarding removal deadline and summary judgment procedures in New Mexico state court. | 2.30 | 715 | $1,645 | 2017033438 - 29 |
| | Varela, E. | Gib. | Search, retrieval of court filings, including registering with Odyssey file and serve service as well as communicate with K. Galler regarding same; search for, retrieve case management order for K. Galler; update court filings re motions to compel; search for, review court filings received from Civerolo, including communicating with C. Dusseault regarding missing case materials court filings; search for retrieve order regarding motion to withdraw for C. Dusseault. | 1.50 | 540 | $810 | 2017033438 - 30 |
| 2/8/17 | Doren, R. | Gib. | Evaluate pending motions to compel discovery responses. | 2.20 | 1225 | $2,695 | 2017033438 - 31 |
| | Dusseault, C. | Gib. | Review motions to compel; Conferences with counsel for first driver in collision regarding demand; Attend to appearances ordered to be made by 2/9; Conferences with other defense counsel and team regarding pending tasks. | 1.90 | 1150 | $2,185 | 2017033438 - 32 |
| | Galler, K. | Gib. | Review and analyze case file materials, including discovery responses; analyze demand letter from G. Paronyan's counsel; review and analyze summary of research regarding sovereign immunity; revise summary of key documents. | 6.60 | 850 | $5,610 | 2017033438 - 33 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/8/17 | Tan, A. | Gib. | Research and analyze rules regarding sovereign immunity for highway maintenance; draft and circulate analysis regarding immunity for State. | 4.80 | 715 | $3,432 | 2017033438 - 34 |
| | Varela, E. | Gib. | Retrieve parties' productions, organize same for upload to Relativity, including communicating with D. Bui regarding same; correspond with K. Galler regarding written discovery; correspond with K. Galler regarding list of characters, potential witnesses; review, edit, update index of documents received from Civerolo, including updating descriptions of key documents with pincites as well as search for, retrieve documents for attorney review. | 5.40 | 540 | $2,916 | 2017033438 - 36 |
| | Bui, D. | Gib. | Create working directories for matter; Stage 20170208 client's data for processing; Create review database and coordinate access. | 1.00 | 405 | $405 | 2017033438 - 35 |
| 2/9/17 | Doren, R. | Gib. | Review case materials; confer with K. Galler and C. Dusseault re next steps; outline discovery plan. | 6.20 | 1225 | $7,595 | 2017033438 - 37 |
| | Dusseault, C. | Gib. | Prepare for and participate in team meeting regarding case status, strategy, and tasks; Conferences with co-defense counsel and team regarding recent filings and upcoming all- hands meeting; Review materials regarding noticed depositions. | 6.40 | 1150 | $7,360 | 2017033438 - 38 |
| | Maryott, M. | Gib. | Analyze status and strategy with Gibson Dunn team. | 2.20 | 1150 | $2,530 | 2017033438 - 39 |
| | Galler, K. | Gib. | Analyze potential experts on trucking standard of care, accident reconstruction, and human factors; meet with R. Doren, C. Dusseault, and M. Maryott regarding preliminary analysis and next steps; review and analyze plaintiffs' production, J. Scudder's cell phone records, and discovery responses; analyze audio recording of J. Scudder and G. Paronyan from scene of crash. | 8.30 | 850 | $7,055 | 2017033438 - 40 |
| | Varela, E. | Gib. | Communicate with K. Galler, including search for information regarding initial disclosures; communicate with Civerolo regarding received, missing case materials; search for, retrieve J. Scudder's privilege log; organize fourth judicial district court filings received from Civerolo; Email to C. Dusseault, K. Galler regarding additional case materials from Civerolo; search for, retrieve affidavits of A. Gallegos, F. Madrid; retrieve, organize written discovery, including preparing chart regarding same; telephone call from K. Galler regarding accident chronology. | 3.80 | 540 | $2,052 | 2017033438 - 43 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170208 client's data in processing platform and export processed data and load to review platform. | 2.00 | 405 | $810 | 2017033438 - 41 |
| | Bui, D. | Gib. | Process and OCR 20170208 client data in review platform. | 0.50 | 405 | $203 | 2017033438 - 42 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/10/17 | Doren, R. | Gib. | Evaluate J. Scudder deposition; review key documents; outline issues for further investigation. | 6.30 | 1225 | $7,718 | 2017033438 - 44 |
| | Dusseault, C. | Gib. | Conferences with E. Nau and M. Maryott regarding case status and related issues; Conferences with counsel for NMDOT regarding upcoming depositions and related issues; Conferences with plaintiffs' counsel regarding outstanding discovery issues; Confer with K. Galler regarding tasks and fact development; Review witness statements, expert CVs and case materials. | 5.00 | 1150 | $5,750 | 2017033438 - 45 |
| | Maryott, M. | Gib. | Call with E. Nau and C. Dusseault re status. | 0.20 | 1150 | $230 | 2017033438 - 46 |
| | Galler, K. | Gib. | Conferences with A. Kerezman regarding standard of care issues; conference with D. O'Brien regarding accident reconstruction issues; conference with C. Dusseault regrading expert issues; analyze potential party and third- party discovery; research and analyze potential experts on accident reconstruction. | 4.90 | 850 | $4,165 | 2017033438 - 47 |
| | Tan, A. | Gib. | Review and analyze case law regarding state liability for "maintenance" of highways; review and analyze hearing transcript re removal. | 1.90 | 715 | $1,359 | 2017033438 - 48 |
| | Varela, E. | Gib. | Communicate with K. Galler regarding accident chronology; correspond with K. Galler regarding written discovery; search for, retrieve additional written discovery recently received from Civerolo, including update, edit chart regarding same; review written discovery responses, initial disclosures, including preparing chart of key people, potential witnesses. | 4.00 | 540 | $2,160 | 2017033438 - 49 |
| 2/13/17 | Doren, R. | Gib. | Draft and edit discovery and trial strategy steps; confer with C. Dusseault and K. Galler re same. | 6.80 | 1225 | $8,330 | 2017033438 - 50 |
| | Dusseault, C. | Gib. | Conference call with Gibson Dunn team regarding strategy, tasks, and upcoming all hands meeting; Attention to issues regarding scheduling of fact witness depositions; Review correspondence and materials regarding fact development and experts. | 3.50 | 1150 | $4,025 | 2017033438 - 51 |
| | Galler, K. | Gib. | Meet with R. Doren and C. Dusseault to discuss strategy and next steps; conference with potential highway engineer expert; analyze issues for fact investigation and discovery; conferences with A. Tan regarding research relating to privacy and emotional distress damages; review research on sovereign immunity; draft discovery plan. | 10.70 | 850 | $9,095 | 2017033438 - 52 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/13/17 | Tan, A. | Gib. | Research and analyze law re comparative negligence and non-parties; research and analyze proximate causation and legal duty under New Mexico law and circulate summary; review and analyze background reports. | 5.80 | 715 | $4,147 | 2017033438 - 53 |
| | Varela, E. | Gib. | Search for, retrieve information regarding parties' productions, answers to complaints, including communicating with K. Galler, Civerolo regarding same; correspond with K. Galler, D. Bui regarding FTP sites for delivering material to local counsel; correspond with D. Bui, K. Galler regarding document productions in Relativity; update chart of written discovery; search for, retrieve, organize documents in connection with the accident. | 1.70 | 540 | $918 | 2017033438 - 54 |
| 2/14/17 | Doren, R. | Gib. | Continue analysis of case materials and identification of issues. | 4.50 | 1225 | $5,513 | 2017033438 - 55 |
| | Dusseault, C. | Gib. | Participate in conference call with accident reconstruction expert D. O'Brien; Work on issues regarding scheduling and potential rescheduling of fact witness depositions; Review draft discovery plan. | 6.50 | 1150 | $7,475 | 2017033438 - 56 |
| | Galler, K. | Gib. | Conference with D. O'Brien and C. Dusseault to analyze data and other material collected from vehicles; conference with S. Hughes regarding claims adjuster work related to accident; conference with E. Varela regarding materials from prior counsel; review and revise discovery plan; analyze issues regarding upcoming depositions; conference with S. Eisenberg regarding research projects. | 7.80 | 850 | $6,630 | 2017033438 - 57 |
| | Tan, A. | Gib. | Draft and circulate summary of comparative negligence doctrines; review and coordinate social media searches for fact witnesses. | 3.40 | 715 | $2,431 | 2017033438 - 58 |
| | Eisenberg, S. | Gib. | Telephone conversation with K. Galler re background information, case status, and research assignments. | 0.30 | 625 | $188 | 2017033438 - 59 |
| | Varela, E. | Gib. | Search for, retrieve Tafoya's responses to interrogatories; retrieve J. Scudder deposition testimony, exhibits for local counsel, J. Scudder's counsel, including upload same to FTP site as we as communicate with K. Galler regarding same; communicate with Civerolo regarding additional case files, Plaintiffs' initial disclosures; update chart of written discovery; search, retrieve information regarding written discovery, initial disclosures for A. Tan retrieve, organize documents related to the accident, including reviewing same, preparing chronology as well as communicate with K. Galler regarding same. | 6.90 | 540 | $3,726 | 2017033438 - 61 |
| | Bui, D. | Gib. | Create and QC secured FTP user accounts for case team. | 0.50 | 405 | $203 | 2017033438 - 60 |
| 2/15/17 | Doren, R. | Gib. | Prepare for joint defense meeting regarding strategy; review legal research in permissible damages and related standards. | 5.40 | 1225 | $6,615 | 2017033438 - 62 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/15/17 | Dusseault, C. | Gib. | Prepare for all-hands meeting; Review research regarding recovery for emotional distress and other legal issues; Conferences with client, Gibson Dunn team and other counsel regarding upcoming depositions and related issues. | 3.70 | 1150 | $4,255 | 2017033438 - 63 |
| | Galler, K. | Gib. | Prepare agenda for meeting with New Mexico counsel; conferences with S. Eisenberg regarding research relating to loss of consortium; analyze research summaries regarding loss of consortium and related damages issues; draft summary of call with D. O'Brien; review and revise day-of-accident chronology. | 10.00 | 850 | $8,500 | 2017033438 - 64 |
| | Tan, A. | Gib. | Research case law regarding third-party privacy under New Mexico law; research case law regarding requirements for loss of consortium and pain and suffering under New Mexico law. | 5.20 | 715 | $3,718 | 2017033438 - 65 |
| | Eisenberg, S. | Gib. | Legal research regarding loss of consortium claim, hedonic damages, and discovery issues. | 5.50 | 625 | $3,438 | 2017033438 - 66 |
| | Varela, E. | Gib. | Search for, retrieve Motions to Compel, Motions to Overrule Discovery, including preparing index regarding same for K. Galler; search for, retrieve produced versions of documents cited in the chronology, including updating chronology regarding same; retrieve, review additional materials from Civerolo. | 4.10 | 540 | $2,214 | 2017033438 - 68 |
| | Kurinsky, E. | Gib. | Search for Facebook posts about New Mexico car accident for A. Tan. | 0.80 | 250 | $200 | 2017033438 - 67 |
| 2/16/17 | Doren, R. | Gib. | Prepare for meeting with driver's counsel and local counsel; confer with local counsel re possible divergent interests with driver; confer and coordinate with driver's counsel re case status and discovery; evaluate discovery strategy in light of conversations. | 10.30 | 1225 | $12,618 | 2017033438 - 69 |
| | Dusseault, C. | Gib. | Prepare for, participate in, and follow-up regarding all- hands meeting with co-defense counsel in Albuquergue, NM; Conferences with opposing counsel and counsel for NMDOT regarding upcoming depositions and related issues; Conferences with Gibson Dunn team regarding tasks, strategy, staffing and related issues; Review correspondence regarding issues of New Mexico law. | 11.00 | 1150 | $12,650 | 2017033438 - 70 |
| | Galler, K. | Gib. | Analyze deposition of J. Scudder; conferences with C. Dusseault and R. Doren regarding case strategy and discovery issues; prepare for and attend meeting with R. Doren, C. Dusseault, counsel for J. Scudder, and N. Franse; conference with J. Bracht regarding analysis of produced documents and other materials; review and analyze research summaries regarding hedonic and punitive | 11.30 | 850 | $9,605 | 2017033438 - 71 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 2/16/17 | Tan, A. | Gib. | Draft case calendar and review scheduling order; conference with J. Bracht re case strategy and status. | 0.80 | 715 | $572 | 2017033438 - 72 |
| | Bracht, J. | Gib. | Teleconference with A. Tan regarding case background; review Complaint and other background materials and documents; teleconference with K. Galler regarding discovery; analyze documents from prior counsel. | 4.00 | 625 | $2,500 | 2017033438 - 73 |
| | Eisenberg, S. | Gib. | Legal research re hedonic damages and punitive damages and email conversations with K. Galler re same. | 6.20 | 625 | $3,875 | 2017033438 - 74 |
| | Varela, E. | Gib. | Search for, retrieve information re J. Scudder's criminal record; conduct, save searches, including review hits regarding documents for attorney review in preparation of witness kits for upcoming depositions. | 4.80 | 540 | $2,592 | 2017033438 - 77 |
| | Pico, C. | Gib. | Organize materials received from former counsel per K. Galler. | 2.30 | 380 | $874 | 2017033438 - 76 |
| | Kurinsky, E. | Gib. | Background checks on A. Herrera, H. O'Banon, C. Richardson, T. Richardson for A. Tan. | 1.20 | 250 | $300 | 2017033438 - 75 |
| 2/17/17 | Doren, R. | Gib. | Evaluate information regarding potential expert witnesses; review D. O'Brien's initial impressions; analyze portions of driver's deposition. | 3.70 | 1225 | $4,533 | 2017033438 - 78 |
| | Dusseault, C. | Gib. | Prepare for eyewitness depositions; Review correspondence regarding legal research on issues impacting damages; Follow-up on issues and tasks from all-hands meeting in Albuquerque and issues/tasks arising from same; Attend to issues regarding pro hac vice admission; Conferences with R. Doren and K. Galler regarding tasks and strategic issues. | 4.80 | 1150 | $5,520 | 2017033438 - 79 |
| | Galler, K. | Gib. | Review background materials regarding eye witnesses; analyze production for 911 and police incident reports; conference with J. Bracht and A. Tan regarding review of prior counsel's case files; draft outline for upcoming depositions of eyewitnesses; analyze J. Scudder's deposition testimony; revise discovery plan. | 6.00 | 850 | $5,100 | 2017033438 - 80 |
| | Galler, K. | Gib. | Analyze summary of review of prior counsel's case file. | 0.50 | 850 | $425 | 2017033438 - 81 |
| | Tan, A. | Gib. | Research and analyze social media history for fact witnesses; review and analyze background reports and logs in preparation for depositions; review and analyze case file and documents provided by prior counsel. | 7.30 | 715 | $5,220 | 2017033438 - 82 |
| | Bracht, J. | Gib. | Analyze documents from former counsel; communications with K. Galler and A. Tan regarding same. | 6.50 | 625 | $4,063 | 2017033438 - 83 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 43 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 2/17/17 | Eisenberg, S. | Gib. | Legal research re punitive damages and obligations of personal representative. | 1.30 | 625 | $813 | 2017033438 - 84 |
| | Varela, E. | Gib. | Retrieve documents for T. Fields, including uploading same to FTP site; conduct searches regarding 911 logs including communicating with Civerolo regarding same; search for, retrieve information regarding written discovery responses; retrieve documents for upcoming deposition at the request of K. Galler; update case chronology regarding J. Scudder's driver logs; retrieve information as well as correspond with C. Pico regarding preparing index regarding documents cited in discovery responses, plaintiffs' productions; search regarding 911 logs mentioned in initial disclosures, including corresponding with Civerolo regarding same; retrieve additional data, including retrieving hard drive, uploading data to be sent to T. Fields; update case chronology, including review CGH01 full phone report as well as identify entries to be added to the case chronology. | 4.90 | 540 | $2,646 | 2017033438 - 87 |
| | Gutierrez, L. | Gib. | Encrypt and prepare hard drive for file copying. | 0.50 | 405 | $203 | 2017033438 - 85 |
| | Pico, C. | Gib. | Review written discovery responses for reference to documents produced by plaintiffs. | 2.10 | 380 | $798 | 2017033438 - 86 |
| 2/18/17 | Tan, A. | Gib. | Review and analyze prior written discovery and correspondence re same; draft interrogatories and requests for production regarding decedent records; draft interrogatories regarding loss of consortium; draft third- party discovery regarding truck records. | 4.30 | 715 | $3,075 | 2017033438 - 88 |
| 2/19/17 | Dusseault, C. | Gib. | Review Beale deposition transcript in preparation for eyewitness depositions. | 1.50 | 1150 | $1,725 | 2017033438 - 89 |
| 2/20/17 | Doren, R. | Gib. | Review legal research regarding various damages elements and outline factual issues presented by each. | 3.10 | 1225 | $3,798 | 2017033438 - 90 |
| | Dusseault, C. | Gib. | Prepare for four eyewitness depositions in Austin Texas, including review of prior deposition testimony, potential exhibits, and draft examination outline. | 5.50 | 1150 | $6,325 | 2017033438 - 91 |
| | Galler, K. | Gib. | Review draft discovery requests. | 0.80 | 850 | $680 | 2017033438 - 92 |
| | Bracht, J. | Gib. | Analyze various news articles regarding collision; correspondence with K. Galler regarding same. | 1.00 | 625 | $625 | 2017033438 - 93 |
| | Eisenberg, S. | Gib. | Draft discovery tools re loss of consortium claims; legal research re same; emails with A. Tan and K. Galler re same. | 3.90 | 625 | $2,438 | 2017033438 - 94 |
| 2/21/17 | Doren, R. | Gib. | Revise discovery plan; continue review of evidence related to first truck; confer with local counsel re strategy. | 4.20 | 1225 | $5,145 | 2017033438 - 95 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/21/17 | Dusseault, C. | Gib. | Prepare for, participate in and return from eyewitness depositions in Austin, TX; Conferences with R. Doren and K. Galler regarding strategic issues, experts, and related issues; Conferences with co-defense counsel. | 11.00 | 1150 | $12,650 | 2017033438 - 96 |
| | Galler, K. | Gib. | Conference with J. Hrycay regarding accident reconstruction; conference with J. Bracht regarding analysis of produced documents; analyze research summary regarding personal representatives; review updated draft of day of accident chronology. | 3.50 | 850 | $2,975 | 2017033438 - 97 |
| | Tan, A. | Gib. | Draft and revise written discovery requests; review and analyze past meet and confer correspondence regarding propounded discovery. | 2.60 | 715 | $1,859 | 2017033438 - 98 |
| | Eisenberg, S. | Gib. | Legal research re personal representative obligations and powers in wrongful death cases. | 2.50 | 625 | $1,563 | 2017033438 - 99 |
| | Varela, E. | Gib. | Case file management regarding Herrera's deposition exhibits; email to J. Bracht regarding materials from Civeralo; update case chronology with entries from the full phone report as well as convert, update UTC time entries. | 3.50 | 540 | $1,890 | 2017033438 - 101 |
| | Pico, C. | Gib. | Start on Interrogatories/ Requests for Production index project per K. Galler. | 3.40 | 380 | $1,292 | 2017033438 - 100 |
| 2/22/17 | Dusseault, C. | Gib. | Draft high-level summary of eyewitness depositions; conference with team regarding medical certification and interstate/intrastate driving issues; confer with N. Franse regarding eyewitness depositions. | 1.90 | 1150 | $2,185 | 2017033438 - 102 |
| | Galler, K. | Gib. | Analyze issues regarding medical certification and interstate vs. intrastate classification; review and provide comments on draft discovery requests. | 3.40 | 850 | $2,890 | 2017033438 - 103 |
| | Tan, A. | Gib. | Revise draft interrogatories and requests for production. | 0.80 | 715 | $572 | 2017033438 - 104 |
| | Bracht, J. | Gib. | Analyze New Prime production and draft chronology and order of proof. | 1.60 | 625 | $1,000 | 2017033438 - 105 |
| | Eisenberg, S. | Gib. | Legal research re driver medical certificate regulations; review J. Scudder medical records; draft memorandum for K. Galler re same. | 3.50 | 625 | $2,188 | 2017033438 - 106 |
| | Varela, E. | Gib. | Communicate with S. Pirnazar, B. Coombs, D. Bui regarding key documents tagged for deposition kits. | 0.30 | 540 | $162 | 2017033438 - 108 |
| | Pico, C. | Gib. | Work on interrogatories/requests for production index project. | 0.30 | 380 | $114 | 2017033438 - 107 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 2/23/17 | Galler, K. | Gib. | Call with S. Eisenberg regarding research relating to independent contractors; review and analyze documents regarding J. Scudder's employment; review and provide comments on draft discovery requests. | 3.10 | 850 | $2,635 | 2017033438 - 109 |
| | Tan, A. | Gib. | Draft and revise interrogatories, requests for production, and third-party subpoenas. | 1.70 | 715 | $1,216 | 2017033438 - 110 |
| | Bracht, J. | Gib. | Review documents from former counsel regarding prior discovery requests and meet and confers. | 1.30 | 625 | $813 | 2017033438 - 111 |
| | Eisenberg, S. | Gib. | Legal research re prejudgment and postjudgment interest, liability for negligence regarding truck underride protection, independent contractor status and liability, respondent superior, and joint and several liability. | 6.10 | 625 | $3,813 | 2017033438 - 112 |
| | Pico, C. | Gib. | Continue work on interrogatories/request for production project per K. Galler. | 3.00 | 380 | $1,140 | 2017033438 - 113 |
| 2/24/17 | Dusseault, C. | Gib. | Confer with client regarding accident reconstruction expert and related issues; Follow-up regarding depositions; Attend to issues regarding Paronyan settlement demand. | 0.90 | 1150 | $1,035 | 2017033438 - 114 |
| | Galler, K. | Gib. | Review and provide comments on draft interrogatories, requests for production, and document subpoena; revise summary of research and discovery projects; review and analyze research summary regarding recovery of prejudgment interest; conference with N. Franse regarding discovery issues. | 5.00 | 850 | $4,250 | 2017033438 - 115 |
| | Tan, A. | Gib. | Revise draft subpoena requests; review and revise draft requests for admission. | 1.00 | 715 | $715 | 2017033438 - 116 |
| | Bracht, J. | Gib. | Review documents from former counsel regarding prior discovery requests and meet and confers; correspondence with K. Galler summarizing same. | 3.40 | 625 | $2,125 | 2017033438 - 117 |
| | Eisenberg, S. | Gib. | Telephone conversations with A. Tan re drafting discovery requests. | 0.20 | 625 | $125 | 2017033438 - 118 |
| | Varela, E. | Gib. | Retrieve documents produced by third-party for upload to Relativity, including communication with K. Galler, D. Bui regarding same. | 0.10 | 540 | $54 | 2017033438 - 121 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170224 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017033438 - 119 |
| | Bui, D. | Gib. | Process and OCR 20170224 client data in review platform. | 0.50 | 405 | $203 | 2017033438 - 120 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/25/17 | Dusseault, C. | Gib. | Conference with M. Maryott regarding case status; Review and respond to correspondence from team regarding outstanding tasks, legal issues, and strategy for responding to settlement demand from G. Paronyan. | 0.50 | 1150 | $575 | 2017033438 - 122 |
| | Galler, K. | Gib. | Review and provide comments on draft interrogatories, requests for production, and document subpoena; revise summary of research and discovery projects; review and analyze research summary regarding recovery of prejudgment interest; conference with N. Franse regarding discovery issues. | 3.00 | 850 | $2,550 | 2017033438 - 123 |
| | Tan, A. | Gib. | Review and revise written discovery regarding loss of consortium and records. | 1.20 | 715 | $858 | 2017033438 - 124 |
| | Bracht, J. | Gib. | Analyze draft requests for production and interrogatories; correspondence with K. Galler regarding same. | 1.10 | 625 | $688 | 2017033438 - 125 |
| | Eisenberg, S. | Gib. | Draft interrogatories to plaintiffs. | 4.30 | 625 | $2,688 | 2017033438 - 126 |
| 2/26/17 | Galler, K. | Gib. | Review and revise updated drafts of discovery regarding loss of consortium and discovery requests targeted at personal representatives and third parties; email correspondence with S. Eisenberg and A. Tan regarding same. | 3.80 | 850 | $3,230 | 2017033438 - 127 |
| | Tan, A. | Gib. | Revise interrogatories and requests for production regarding loss of consortium; revise interrogatories and requests for production to personal representatives; revise third-party subpoena requests. | 2.80 | 715 | $2,002 | 2017033438 - 128 |
| | Eisenberg, S. | Gib. | Draft and revise interrogatories, requests for production, and requests for admission. | 1.70 | 625 | $1,063 | 2017033438 - 129 |
| 2/27/17 | Dusseault, C. | Gib. | Correspond with M. Baker and other counsel regarding scheduling of M. Peterson deposition; Review discovery propounded by plaintiffs to Covenant; Review discovery letter from plaintiffs to driver's counsel; Review draft discovery to be propounded by New Prime; Conferences with Gibson team regarding task list and research projects. | 3.00 | 1150 | $3,450 | 2017033438 - 130 |
| | Galler, K. | Gib. | Review comments from C. Dusseault on discovery requests; analyze updated discovery requests. | 1.40 | 850 | $1,190 | 2017033438 - 131 |
| | Tan, A. | Gib. | Review and revise draft subpoena forms for serving out-of- state discovery to California entities; revise draft requests for admission. | 1.60 | 715 | $1,144 | 2017033438 - 132 |
| | Bracht, J. | Gib. | Analyze New Prime production and draft chronology and order of proof. | 1.30 | 625 | $813 | 2017033438 - 133 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/27/17 | Eisenberg, S. | Gib. | Draft subpoenas to third parties and legal research re out- of-state subpoenas; telephone call with J. Bracht re subpoenas; legal research and review of record documents re medical records and certifications. | 4.50 | 625 | $2,813 | 2017033438 - 134 |
| | Varela, E. | Gib. | Case file management regarding deadlines cited in Case Management, Scheduling Order. | 0.60 | 540 | $324 | 2017033438 - 136 |
| | Pico, C. | Gib. | Complete interrogatory/request for production index per K. Galler. | 2.70 | 380 | $1,026 | 2017033438 - 135 |
| 2/28/17 | Dusseault, C. | Gib. | Conference call with N. Franse regarding selection of mediator; Review draft discovery to be propounded by New Prime; Review rules and jury instructions provided by local counsel; Review discovery letter from plaintiffs and discuss same with team; Review research regarding independent contractor legal issues. | 2.00 | 1150 | $2,300 | 2017033438 - 137 |
| | Galler, K. | Gib. | Revise requests for admissions to incorporate comments from C. Dusseault; conference with A. Tan regarding discovery requests; conference with S. Eisenberg regarding analysis of pending motions to compel; analyze plaintiffs' discovery letter; draft overview of research summaries regarding personal representatives, prejudgment interest, loss of consortium and related issues. | 1.80 | 850 | $1,530 | 2017033438 - 138 |
| | Tan, A. | Gib. | Review and circulate summary regarding background reports of decedents; conference with K. Galler and S. Eisenberg regarding status of discovery and next steps. | 0.50 | 715 | $358 | 2017033438 - 139 |
| | Bracht, J. | Gib. | Analyze New Prime production and draft chronology and order of proof. | 1.80 | 625 | $1,125 | 2017033438 - 140 |
| | Eisenberg, S. | Gib. | Draft revised requests for production and emails with K. Galler re same; draft memoranda re legal research on discovery issues; telephone call with K. Galler re status of legal research, discovery, and factual research. | 3.00 | 625 | $1,875 | 2017033438 - 141 |
| 3/1/17 | Dusseault, C. | Gib. | Conferences with Gibson Dunn team regarding written discovery and related issues. | 1.00 | 1150 | $1,150 | 2017042726 - 142 |
| | Galler, K. | Gib. | Conference with J. Bracht and C. Dusseault regarding response to discovery letter; review and analyze revised proposed emails to client and prior counsel regarding same. | 1.00 | 850 | $850 | 2017042726 - 143 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/1/17 | Bracht, J. | Gib. | Analyze Prime and Plaintiff productions and draft chronology and order of proof; meeting with S. Eisenberg regarding motions to compel and letter from plaintiffs regarding discovery; teleconference with C. Dusseault and K. Galler regarding discovery letter; correspondence with K. Galler regarding discovery needed from client; correspondence with K. Galler regarding follow-up with former counsel. | 7.00 | 625 | $4,375 | 2017042726 - 144 |
| | Eisenberg, S. | Gib. | Review and summarize plaintiffs' motions to compel; meet with J. Bracht re motions to compel, letter from plaintiffs' counsel, and discovery issues. | 4.10 | 625 | $2,563 | 2017042726 - 145 |
| 3/2/17 | Dusseault, C. | Gib. | Work on discovery issues, including conferences with client, prior counsel and team regarding same. | 0.90 | 1150 | $1,035 | 2017042726 - 146 |
| | Bracht, J. | Gib. | Teleconference with former counsel regarding outstanding discovery issues; correspond with K. Galler regarding same. | 0.60 | 625 | $375 | 2017042726 - 147 |
| | Eisenberg, S. | Gib. | Draft discovery documents to all plaintiffs, prepare discovery documents for sending to local counsel and serving on plaintiffs, update New Mexico and California subpoena forms. | 1.80 | 625 | $1,125 | 2017042726 - 148 |
| | Varela, E. | Gib. | Search for, retrieve information regarding notices of appearance, pro hac vice applications for A. Tan. | 0.20 | 540 | $108 | 2017042726 - 149 |
| 3/3/17 | Dusseault, C. | Gib. | Attend to discovery, mediation and related issues. | 0.50 | 1150 | $575 | 2017042726 - 150 |
| | Bracht, J. | Gib. | Analyze Prime and Plaintiff productions and draft chronology and order of proof. | 0.70 | 625 | $438 | 2017042726 - 151 |
| 3/4/17 | Bracht, J. | Gib. | Analyze Prime and Plaintiff productions and draft chronology and order of proof. | 7.50 | 625 | $4,688 | 2017042726 - 152 |
| 3/6/17 | Bracht, J. | Gib. | Analyze plaintiff and third party productions and draft chronology and order of proof. | 5.10 | 625 | $3,188 | 2017042726 - 153 |
| | Eisenberg, S. | Gib. | Revise interrogatories and requests for production. | 0.50 | 625 | $313 | 2017042726 - 154 |
| | Varela, E. | Gib. | Assist attorneys with organizing Herrera medical, tax records. | 0.40 | 540 | $216 | 2017042726 - 155 |
| 3/7/17 | Tan, A. | Gib. | Conference with client regarding draft written discovery; circulate final written discovery to be served. | 0.60 | 715 | $429 | 2017042726 - 156 |
| | Bracht, J. | Gib. | Analyze plaintiff and third party productions and draft chronology and order of proof; draft response to letter from opposing counsel regarding discovery. | 2.80 | 625 | $1,750 | 2017042726 - 157 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/7/17 | Eisenberg, S. | Gib. | Revise discovery documents; review and summarize plaintiffs' motions to compel. | 3.30 | 625 | $2,063 | 2017042726 - 158 |
| 3/8/17 | Dusseault, C. | Gib. | Conferences with plaintiffs' counsel and other defense counsel regarding mediation, discovery and related issues; Review notices regarding discovery propounded by Prime. | 0.80 | 1150 | $920 | 2017042726 - 159 |
| | Tan, A. | Gib. | Coordinate with local counsel regarding written discovery and subpoenas. | 0.30 | 715 | $215 | 2017042726 - 160 |
| | Bracht, J. | Gib. | Analyze plaintiff and third party productions and draft chronology and order of proof; correspondence with K. Galler regarding same. | 2.40 | 625 | $1,500 | 2017042726 - 161 |
| | Eisenberg, S. | Gib. | Review and summarize plaintiffs' motions to compel; revise California and New Mexico subpoenas. | 2.00 | 625 | $1,250 | 2017042726 - 162 |
| 3/9/17 | Tan, A. | Gib. | Revise and serve subpoenas for business records. | 0.50 | 715 | $358 | 2017042726 - 163 |
| | Eisenberg, S. | Gib. | Legal research re plaintiffs' motions to compel; legal research re California subpoena issues, draft amended California subpoenas, calls with First Legal and A. Tan re same; legal research re independent contractor status under New Mexico law and federal trucking regulations regarding employer liability. | 5.60 | 625 | $3,500 | 2017042726 - 164 |
| 3/10/17 | Galler, K. | Gib. | Analyze issues regarding service of subpoena; analyze issues regarding accident reconstruction expert. | 0.50 | 850 | $425 | 2017042726 - 165 |
| | Bracht, J. | Gib. | Various communications with S. Eisenberg regarding motions to compel and outstanding discovery issues; analyze various documents from former counsel and update chron and order of proof. | 2.20 | 625 | $1,375 | 2017042726 - 166 |
| | Eisenberg, S. | Gib. | Legal research re federal trucking regulations and independent contractor status, joint and several liability, and liability for negligent selection of independent contractor, and draft memorandum re same; finalize California subpoenas and certificates of services; revise memorandum re motions to compel; telephonecall with J. Bracht re subpoena service issues. | 5.50 | 625 | $3,438 | 2017042726 - 167 |
| 3/11/17 | Eisenberg, S. | Gib. | Draft memorandum regarding independent contractor issues and additional legal research re same. | 2.00 | 625 | $1,250 | 2017042726 - 168 |
| 3/13/17 | Doren, R. | Gib. | Review and comment on correspondence from opposing counsel and various discovery issues. | 1.10 | 1225 | $1,348 | 2017042726 - 169 |
| | Dusseault, C. | Gib. | Attend to issues regarding mediation; participate in conference call with accident reconstruction expert. | 1.50 | 1150 | $1,725 | 2017042726 - 170 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/13/17 | Galler, K. | Gib. | Conference with A. Tan regarding issues with third-party subpoena; conference with J. Hrycay and C. Dusseault regarding preliminary analysis regarding accident reconstruction; conference with J. Bracht and S. Eisenberg regarding analysis of pending motions to compel and preparation for hearing on same; analyze research regarding independent contractor and statutory employee status; review and provide comments on draft order of proof. | 6.40 | 850 | $5,440 | 2017042726 - 171 |
| | Tan, A. | Gib. | Draft and revise subpoenas for business records; coordinate regarding service of notice to employee. | 1.70 | 715 | $1,216 | 2017042726 - 172 |
| | Bracht, J. | Gib. | Review and revise chron and order of proof; teleconference with K. Galler and S. Eisenberg regarding outstanding discovery and motions to compel; various communications with S. Eisenberg regarding same; draft chart of requests subject to motions to compel and proposed actions with respect to each; conduct legal research regarding production of financial information and punitive damages. | 8.10 | 625 | $5,063 | 2017042726 - 173 |
| | Eisenberg, S. | Gib. | Revise memorandum on independent contractor issues and additional legal research re same; update subpoenas, legal research re subpoena rules, phone conversations with K. Galler and A. Tan re same; emails with J. Bracht re motions to compel; telephone call with J. Bracht re motions to compel and client's discovery productions; teleconference with K. Galler and J. Bracht re motions to compel; draft chart of requests for production at issue in motions to compel; update chart in response to J. Bracht comments. | 4.60 | 625 | $2,875 | 2017042726 - 174 |
| | Varela, E. | Gib. | Assist attorneys with retrieving M. Baker letter, legal authority to Judge Baca; case file management regarding deposition materials; search for, retrieve court filings at the request of K. Galler. | 0.70 | 540 | $378 | 2017042726 - 176 |
| | Jones, C. | Gib. | Online search for current business addresses (S. Eisenberg). | 0.30 | 250 | $75 | 2017042726 - 175 |
| 3/14/17 | Dusseault, C. | Gib. | Conferences with team regarding mediation, discovery, motions to compel and related issues. | 0.50 | 1150 | $575 | 2017042726 - 177 |
| | Galler, K. | Gib. | Draft summary regarding J. Hrycay's preliminary analysis; analyze issues regarding upcoming hearing on motions to compel. | 1.20 | 850 | $1,020 | 2017042726 - 178 |
| | Bracht, J. | Gib. | Analyze discovery requests at issue in various motions to compel; Draft response to letter from opposing counsel regarding discovery requests and motions to compel; review and revise chron and order of proof; various communications with S. Eisenberg regarding outstanding discovery and motions to compel. | 5.70 | 625 | $3,563 | 2017042726 - 179 |
| | Jones, C. | Gib. | Searched public records for current address of employee (A. Tan). | 0.10 | 250 | $25 | 2017042726 - 180 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/15/17 | Dusseault, C. | Gib. | Work on issues regarding motions to compel, discovery, accident reconstruction and related issues. | 3.00 | 1150 | $3,450 | 2017042726 - 181 |
| | Galler, K. | Gib. | Analyze issues regarding upcoming motion to compel hearing; conferences with J. Bracht regarding same; conference with E. Nau of Prime, J. Bracht, S. Field and J. Kaufman regarding contested discovery requests; revise meet and confer letter regarding outstanding discovery issues. | 6.20 | 850 | $5,270 | 2017042726 - 182 |
| | Tan, A. | Gib. | Review and analyze possible experts; draft notices of subpoenas to employee; research and analyze case law regarding work product doctrine under New Mexico law. | 3.30 | 715 | $2,360 | 2017042726 - 183 |
| | Bracht, J. | Gib. | Draft response to letter from opposing counsel regarding discovery requests and motions to compel; review and revise chron and order of proof; various communications with S. Eisenberg regarding outstanding discovery and motions to compel; prepare for and participate in teleconference with K. Galler and clients regarding same; review and revise meet and confer letter in light of same; analyze Cardinal non-compliance reports and transmittal emails; draft summary of same. | 10.70 | 625 | $6,688 | 2017042726 - 184 |
| | Eisenberg, S. | Gib. | Review discovery documents and confer with J. Bracht re meet and confer letter to counsel; teleconference with K. Galler and J. Bracht; conference with J. Bracht re call with client regarding meet and confer; conference with J. Bracht re argument summaries for motions to compel. | 1.80 | 625 | $1,125 | 2017042726 - 185 |
| | Varela, E. | Gib. | Assist attorneys with updating discovery, retrieving filings, including corresponding with J. Bracht regarding same; retrieve, organize documents to be uploaded to Relativity, including corresponding with M. Schneider regarding same. | 0.40 | 540 | $216 | 2017042726 - 189 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170315 client data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 186 |
| | Bui, D. | Gib. | Process and OCR 20170315 client data in review platform. | 0.50 | 405 | $203 | 2017042726 - 187 |
| | Jones, C. | Gib. | Background research on trucking experts (A. Tan). | 0.60 | 250 | $150 | 2017042726 - 188 |
| 3/16/17 | Dusseault, C. | Gib. | Work on issues regarding deposition scheduling and preparation, mediation extension and related issues. | 1.00 | 1150 | $1,150 | 2017042726 - 190 |
| | Galler, K. | Gib. | Conference with S. Field of Prime and J. Bracht regarding CPAP compliance issues; analyze Plaintiffs' expert disclosures; conference with J. Kaufman regarding communications with Bendix. | 3.40 | 850 | $2,890 | 2017042726 - 191 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 52 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/16/17 | Tan, A. | Gib. | Research and analyze case law regarding work product doctrine; conference with K. Galler re work product research; revise and prepare notices of subpoenas for service. | 2.30 | 715 | $1,645 | 2017042726 - 192 |
| | Bracht, J. | Gib. | Draft various correspondence to follow-up on discovery issues; teleconference with S. Fields and K. Galler; various communications with S. Eisenberg and K. Galler regarding same and motions to compel; draft matrix of discovery requests at issueand status; draft matrix of key law cited in the motions to compel; draft argument outline for motion to compel regarding Prime's financial information; analyze brief opposing same. | 8.30 | 625 | $5,188 | 2017042726 - 193 |
| | Eisenberg, S. | Gib. | Draft and revise argument outlines and summarize cases for motions to compel; legal research re issues in motions to compel. | 5.80 | 625 | $3,625 | 2017042726 - 194 |
| | Varela, E. | Gib. | Retrieve documents to be uploaded to Relativity, including corresponding with M. Schneider regarding documents provided by Prime; email to K. Galler, J. Bracht, S. Eisenberg regarding documents in Relativity; search for, correspond with J. Bracht regarding third party documents in Relativity; search for, retrieve Excel files provided by Prime; assist attorneys with preparing index of documents produced by Prime, including organizing the various document productions; correspondwith Civerolo regarding discovery requests, responses; retrieve court's docket, including corresponding with K. Galler regarding expert disclosures; assist attorneys with updating written discovery index, including organizing interrogatories, requests for production of documents. | 4.30 | 540 | $2,322 | 2017042726 - 196 |
| | Schneider, M. | Gib. | Modify and configure review database and review panel for review team; update attorney security and structure for attorney review; process and upload new documents and create overly images with metadata. | 2.50 | 405 | $1,013 | 2017042726 - 195 |
| 3/17/17 | Doren, R. | Gib. | Prepare for and confer with C. Dusseault re case strategy; review initial work from reconstruction expert; evaluate areas for other expert testimony. | 2.80 | 1225 | $3,430 | 2017042726 - 197 |
| | Dusseault, C. | Gib. | Meeting with R. Doren and K. Galler regarding hearing on motion to compel and other upcoming tasks and strategic issues; Conference call with all counsel regarding deposition scheduling and related issues; Conferences with M. Lee and team regarding trucking industry standards; Review case correspondence and materials. | 3.70 | 1150 | $4,255 | 2017042726 - 198 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/17/17 | Galler, K. | Gib. | Conference with J. Hrycay regarding further analysis regarding accident reconstruction; review and revise outlines of arguments opposing motions to compel; prepare for and meet with R. Doren and C. Dusseault regarding case strategy and expert issues; analyze issues in preparation for upcoming hearing on motions to compel. | 8.30 | 850 | $7,055 | 2017042726 - 199 |
| | Tan, A. | Gib. | Oversee service of notices of subpoenas; revise case calendar. | 0.60 | 715 | $429 | 2017042726 - 200 |
| | Bracht, J. | Gib. | Draft argument outline for motion to compel regarding Prime's financial information; analyze plaintiffs' briefing in support of same; review and revise same; conduct legal research regarding requirement of prima facie showing; various communications regarding discovery issues and motions to compel with K. Galler and S. Eisenberg; draft matrix of discovery requests at issue and status. | 6.10 | 625 | $3,813 | 2017042726 - 201 |
| | Eisenberg, S. | Gib. | Draft and revise argument outlines re cell phone and driver fitness motions to compel and motion to overrule; legal research re various issues raised in motions. | 5.40 | 625 | $3,375 | 2017042726 - 202 |
| | Varela, E. | Gib. | Assist with setting up SFTP site for expert J. Hrycay, including communicating with K. Galler regarding same; Correspond with Civerolo, J. Bracht regarding discovery requests; retrieve materials for upcominghearing regarding motions to compel discovery; search for, retrieve information regarding case docket, upcoming hearing for K. Galler; search for, retrieve information including communicating with Civerolo, K. Galler regarding J. Scudder's deposition transcript; search for, retrieve information regarding J. Scudder's affidavit; search for, retrieve materials in connection with plaintiffs' expert disclosures for expert J. Hrycay, including communicating with K. Galler regarding same. | 2.10 | 540 | $1,134 | 2017042726 - 203 |
| 3/18/17 | Dusseault, C. | Gib. | Review correspondence and related materials regarding experts, discovery, motions to compel and related issues. | 1.30 | 1150 | $1,495 | 2017042726 - 204 |
| | Galler, K. | Gib. | Analyze argument relating to opposition tomotions to compel. | 1.60 | 850 | $1,360 | 2017042726 - 205 |
| | Pico, C. | Gib. | Assist J. Bracht with organization of correspondence, to include dates, to/from, subject. | 2.00 | 380 | $760 | 2017042726 - 206 |
| 3/19/17 | Doren, R. | Gib. | Review legal research on various issues; analyze accident reconstruction interviews. | 2.20 | 1225 | $2,695 | 2017042726 - 207 |
| | Dusseault, C. | Gib. | Attention to issues regarding experts, upcoming tasks and division of labor, and related issues including conferences with team regarding same. | 1.00 | 1150 | $1,150 | 2017042726 - 208 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/19/17 | Galler, K. | Gib. | Review and revise updated drafts of outlines regarding oppositions to motions to compel; analyze issues regarding same; research regarding potential experts regarding sleep apnea, standard of care, and related issues. | 5.60 | 850 | $4,760 | 2017042726 - 209 |
| | Lee, M. | Gib. | Review complaint and letter from L. Richards and emails with team regarding same. | 0.80 | 835 | $668 | 2017042726 - 210 |
| | Bracht, J. | Gib. | Review and revise argument outline for motion to compel financial information; draft chart of written discovery requests and status of same; analyze key cases and update case law matrix regarding same; various communications with K. Galler and S. Eisenberg regarding motion to compel hearing preparation. | 4.20 | 625 | $2,625 | 2017042726 - 211 |
| | Eisenberg, S. | Gib. | Revise argument outlines for motions to compel cell phone data and draft | 3.10 | 625 | $1,938 | 2017042726 - 212 |
| 3/20/17 | Doren, R. | Gib. | Review expert disclosures from plaintiff; prepare for and confer with C. Dusseault, M. Maryott and K. Galler re expert strategy; review discovery correspondence and comment on same. | 2.40 | 1225 | $2,940 | 2017042726 - 213 |
| | Dusseault, C. | Gib. | Participate in team meetingregarding upcoming tasks, projects, strategy and responsibility for same; Review correspondence and materials regarding experts, discovery and related issues. | 3.00 | 1150 | $3,450 | 2017042726 - 214 |
| | Maryott, M. | Gib. | Review correspondence re discovery; confer with team re status and expert issues; read and analyze plaintiffs' expert disclosures. | 1.80 | 1150 | $2,070 | 2017042726 - 215 |
| | Galler, K. | Gib. | Analyze issues relating to plaintiffs' expert disclosures; analyze potential expert witnesses regarding standard of care and sleep apnea issues; conferences with M. Lee regarding same; call potential standard of care experts with M. Lee; conferences with J. Bracht regarding preparation for hearing; conference with E. Nau and J. Bracht regarding prime app data and instructional videos; prepare for and attend meeting with C. Dusseault, R. Doren, and M. Maryott regarding strategy regarding expert disclosures; review and revise meet and confer letter; revise argument outlines for upcoming hearing on motions to compel. | 11.50 | 850 | $9,775 | 2017042726 - 216 |
| | Lee, M. | Gib. | Continue reviewing key documents; confer with K. Galler regarding overview of tasks; review plaintiffs' expert disclosures and potential expert diligence; meeting with K. Galler regarding experts and case strategy; confer with K. Galler regarding expert tasks; review sleep apnea documents circulated by J. Bracht. | 9.00 | 835 | $7,515 | 2017042726 - 217 |
| | Tan, A. | Gib. | Review and analyze diligence and research on potential experts; revise case calendar. | 2.00 | 715 | $1,430 | 2017042726 - 218 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 55 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/20/17 | Bracht, J. | Gib. | Draft chart of discovery requests at issueand outstanding status of each; conduct legal research regarding discoverability of tax returns; review and revise outline regarding motion to compel financial information; various communications with S. Eisenberg and K. Galler regarding motion to compel preparation. | 8.10 | 625 | $5,063 | 2017042726 - 219 |
| | Eisenberg, S. | Gib. | Draft argument outlines for motions to compel and legal research re various issues raised in motions; draft charts of requests for production and responses at issue in motions to compel. | 10.70 | 625 | $6,688 | 2017042726 - 220 |
| | Varela, E. | Gib. | Case file management regarding correspondence, discovery files; assist attorneys with retrieving, organizing Prime documents to Relativity, including communicating with K. Galler, D. Bui regarding same; assist attorneys with redactions of Prime documents; search for, retrieve, organize documents cited in chart of Order of Proof; correspond with D. Bui regarding documents for the Relativity database. | 4.50 | 540 | $2,430 | 2017042726 - 225 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170320 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 221 |
| | Schneider, M. | Gib. | Image document collection in review database. | 0.50 | 405 | $203 | 2017042726 - 224 |
| | Pico, C. | Gib. | Assist J. Bracht with document pull request. | 1.20 | 380 | $456 | 2017042726 - 223 |
| | Jones, C. | Gib. | Online search for expert reports (A. Tan) | 3.10 | 250 | $775 | 2017042726 - 222 |
| 3/21/17 | Doren, R. | Gib. | Evaluate hedonistic damages issues; confer with J. Strumwasser re same and direct search for damages expert witnesses. | 1.20 | 1225 | $1,470 | 2017042726 - 226 |
| | Dusseault, C. | Gib. | Prepare for hearing on motions to compel; Conferences with counsel regarding deposition scheduling. | 5.00 | 1150 | $5,750 | 2017042726 - 227 |
| | Maryott, M. | Gib. | Review materials re sleep apnea; confer with J. Bracht and M. Lee re expert research; review communications re accident reconstruction; review summary and CV for Dr. Hartenbaum. | 2.30 | 1150 | $2,645 | 2017042726 - 228 |
| | Galler, K. | Gib. | Conference with J. Hrycay regarding updated analysis; conference with J. Sill and M. Lee regarding standard of care issues; review and revise charts analyzing cases cited by parties and discovery requests at issue for motions to compel; conferences with M. Lee regarding expert and related issues; conferences with S. Eisenberg regarding research for motions to compel; review and analyze cases regarding permissible discovery on punitive damages; analyze issues regarding expert testimony on damages. | 9.70 | 850 | $8,245 | 2017042726 - 229 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/21/17 | Lee, M. | Gib. | Continue researching potential experts for standard of care, sleep apnea, and human factors; meet with K. Galler regarding experts; call with M. Maryott and J. Bracht regarding sleep apnea expert; calls with potential experts regarding standard of care and emails with K. Galler regarding same; call with K. Galler regarding outstanding tasks; discussions and emails with team regarding case staffing and projects. | 10.70 | 835 | $8,935 | 2017042726 - 230 |
| | Strumwasser, J. | Gib. | Confer with R. Doren regarding defense strategy and potential damages opinions/experts; work on damages issues and conduct legal research re same; review key case filings; teleconference withK. Galler regarding expert search and necessary discovery; teleconference with local counsel regarding damages issues; confer with K. Galler regarding expert witness issues. | 5.40 | 795 | $4,293 | 2017042726 - 231 |
| | Tan, A. | Gib. | Revise and finalize subpoenas for business records; review diligence on potential experts. | 1.30 | 715 | $930 | 2017042726 - 232 |
| | Bracht, J. | Gib. | Draft matrix of law for motion to compel regarding financial information; analyze all cases cited in briefing on motion to compel financial information and coordinate sending all key cases to court; prepare hearing prep binder of key cases for motion to compel financial information; teleconference with M. Maryott and M. Lee regarding sleep apnea expert; teleconference with K. Galler regarding upcoming tasks; confirm various upcoming deadlines and update case calendar regarding same; conduct research regarding human factors expert. | 10.40 | 625 | $6,500 | 2017042726 - 233 |
| | Eisenberg, S. | Gib. | Draft chart of requests for production and responses at issue in motions to compel, draft chart of cases cited in motion papers, revise argument outlines for motions to compel and legal research re same; legal research re HIPAA protections and discovery, draft interrogatories re hedonic damages, and additional legal researchre motions to compel. | 12.90 | 625 | $8,063 | 2017042726 - 234 |
| | Varela, E. | Gib. | Correspond with M. Lee regarding materials cited in plaintiffs' expert disclosures; retrieve, download data provided by Prime; correspond with S. Eisenberg regarding motion to compel briefing; assist attorneys with searching for, retrieving, organizing documents cited in plaintiffs' expert disclosures; assist attorneys with organizing materials for upcoming hearing, including organizing, preparing index of legal authority cited in Motion to Compel Discovery briefing. | 3.90 | 540 | $2,106 | 2017042726 - 239 |
| | Buckwalter, M. | Gib. | Locate expert reports for Feder - McDonald for Audrey Tan. | 1.50 | 260 | $390 | 2017042726 - 235 |
| | Jones, C. | Gib. | Online search for Delaware court case (J. Bracht) | 0.30 | 250 | $75 | 2017042726 - 236 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/21/17 | Jones, C. | Gib. | Online search for references (E. Varela) | 0.60 | 250 | $150 | 2017042726 - 237 |
| | Jones, C. | Gib. | Research re sleep apnea experts (M. Lee) | 1.30 | 250 | $325 | 2017042726 - 238 |
| 3/22/17 | Dusseault, C. | Gib. | Prepare for hearing on multiple motions to compel, including conferences with team, preparation of argument outlines, and review of cases. | 11.60 | 1150 | $13,340 | 2017042726 - 240 |
| | Maryott, M. | Gib. | Read articles regarding sleep apnea issues; confer with team regarding potential experts; email communications with client regarding potential expert. | 2.10 | 1150 | $2,415 | 2017042726 - 241 |
| | Galler, K. | Gib. | Draft hearing outline on discovery on punitive damages claim; analyze cases regarding same; prepare for argument regarding same; conference with C. Dusseault regarding preparation for hearing; review and analyze documents regarding Cardinal Sleep; analyze issues regarding discoverability of DOT crash reports; review draft of discovery requests regarding experts and related issues; conference with potential human factors expert. | 11.70 | 850 | $9,945 | 2017042726 - 242 |
| | Lee, M. | Gib. | Calls with potential experts regarding sleep apnea and standard of care and emails with team regarding same; continue conducting diligence on experts for sleep apnea and standard of care; call with J. Bracht regarding fact research issues; email M. Maryott regarding update on sleep apnea expert; call with M. Maryott regarding sleep apnea expert search; prepare draft email regarding update on sleep apnea expert for client; email with K. Galler and J. Bracht regarding deposition scheduling. | 6.80 | 835 | $5,678 | 2017042726 - 243 |
| | Strumwasser, J. | Gib. | Review and comment on draft written discovery; legal research regarding hedonic damages; analyze docket from prior case involving judge and expert McDonald and investigate relevant briefing from same; search for potential expert witnesses. | 1.00 | 795 | $795 | 2017042726 - 244 |
| | Tan, A. | Gib. | Analyze business record subpoena issues. | 0.30 | 715 | $215 | 2017042726 - 245 |
| | Lin, M. | Gib. | Confer with K. Galler regarding case discovery and background. | 0.50 | 675 | $338 | 2017042726 - 246 |
| | Bracht, J. | Gib. | Various communications with M. Lee regarding experts; various communications with K. Galler regarding motion to compel financial information; review and revise one-pager regarding same; various communications regarding outstanding discovery. | 3.30 | 625 | $2,063 | 2017042726 - 247 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 3/22/17 | Eisenberg, S. | Gib. | Prepare materials for hearing on motions to compel, revise interrogatories to plaintiffs re hedonic damages and expert disclosures; legal research re subsequent remedial measures; telephone call with J. Bracht re motions to compel and discovery received from plaintiffs; legal research regarding punitive damages. | 5.10 | 625 | $3,188 | 2017042726 - 248 |
| | Varela, E. | Gib. | Attend to issues regarding plaintiffs' production of J. Scudder documents, includingcommunicating with J. Bracht. | 0.20 | 540 | $108 | 2017042726 - 258 |
| | Varela, E. | Gib. | Assist attorneys with retrieving materials for Prime in connection with B. Madura, including communicating with K. Galler, D. Bui. | 0.20 | 540 | $108 | 2017042726 - 259 |
| | Varela, E. | Gib. | Update case calendar regarding upcoming deposition. | 0.10 | 540 | $54 | 2017042726 - 260 |
| | Varela, E. | Gib. | Correspond with J. Bracht, including coordinating set up of SFTP site to exchangematerials with plaintiffs. | 0.10 | 540 | $54 | 2017042726 - 261 |
| | Varela, E. | Gib. | Assist attorneys with searching for, retrieving, organizing documents relied upon by plaintiffs experts. | 1.40 | 540 | $756 | 2017042726 - 262 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170322 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 250 |
| | Buckwalter, M. | Gib. | Locate any expert reports, testimony, papers, and background information on Collop, Rosen, and Phillips for Michael Lee. | 1.00 | 260 | $260 | 2017042726 - 249 |
| | Enright, S. | Gib. | Pull expert witness materials for Ronald R. Knipling, Nancy Grugle, James A. Rowley, Charles F.P. George (Bracht, Lee - LA). | 4.00 | 250 | $1,000 | 2017042726 - 251 |
| | Jones, C. | Gib. | Online search for briefs filed in New Mexico state court case (J. Strumwasser). | 0.30 | 250 | $75 | 2017042726 - 252 |
| | Jones, C. | Gib. | Background research on experts (M. Lee). | 1.10 | 250 | $275 | 2017042726 - 253 |
| | Jones, C. | Gib. | Online search for case opinions (M. Lee). | 1.30 | 250 | $325 | 2017042726 - 254 |
| | Jones, C. | Gib. | Criminal records searches on experts (M. Lee). | 0.80 | 250 | $200 | 2017042726 - 255 |
| | Jones, C. | Gib. | Background research on additional experts (M. Lee). | 0.90 | 250 | $225 | 2017042726 - 256 |
| | Scott, S. | Gib. | Conduct expert witness background on (1) Indira Gurubhagavatula, (2) Kingman Strohl, (3) Howard Leaman, (4) Gary L. Moffitt, and (5) Mark R. Rosekind, for M. Lee. | 2.20 | 250 | $550 | 2017042726 - 257 |
| 3/23/17 | Doren, R. | Gib. | Evaluate witness lists and assess issues to address in depositions of each. | 1.20 | 1225 | $1,470 | 2017042726 - 263 |
| | Dusseault, C. | Gib. | Prepare for and attend hearing on motions to compel in Las Vegas, NM; confer with N. Franse and K. Galler re strategy; analyze outcome and strategy withK. Galler. | 13.40 | 1150 | $15,410 | 2017042726 - 264 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/23/17 | Maryott, M. | Gib. | Correspond with team regarding sleep apnea expert. | 0.20 | 1150 | $230 | 2017042726 - 265 |
| | Galler, K. | Gib. | Prepare for hearing on motions to compel; conferences with C. Dusseault and N. Franse regarding same and related strategy; attend hearing on motions to compel; analyze hearing and related observations with C. Dusseault. | 11.40 | 850 | $9,690 | 2017042726 - 266 |
| | Lee, M. | Gib. | Prepare draft email regarding standard of care expert for K. Galler; continue reviewing expert diligence; confer with J. Bracht regarding human factors expert; calls with potential experts regarding human factors and sleep apnea. | 3.50 | 835 | $2,923 | 2017042726 - 267 |
| | Strumwasser, J. | Gib. | Search for potential expert witnesses; teleconference with potential expert witness T. Ireland; review T. Ireland's materials and credentials. | 1.50 | 795 | $1,193 | 2017042726 - 268 |
| | Tan, A. | Gib. | Oversee service issues related to subpoenas for business records. | 0.80 | 715 | $572 | 2017042726 - 269 |
| | Lin, M. | Gib. | Review prior discovery and background materials; review and analyze prior discovery requests and responses by Prime; legal research regarding subsequent remedial measures; review and analyze 30(b)(6) topics from plaintiffs; confer with team regarding subpoenas. | 6.70 | 675 | $4,523 | 2017042726 - 270 |
| | Bracht, J. | Gib. | Various communications with K. Galler and S. Eisenberg regarding motions to compel; communications with prior drivers regarding dash cam; various communications with D. White regarding non-compliance reports; correspondence with S. Eisenberg regarding G. Paronyan document requests; conduct research regarding potential human factors expert; prepare for and participate in teleconference with M. Lee and potential human factors expert; review videos of inspection of CPAP; various communications with K. Galler regarding motion to compel hearing and documents to produce. | 4.80 | 625 | $3,000 | 2017042726 - 271 |
| | Eisenberg, S. | Gib. | Legal and record research re motions to compel, respond to emails from K. Galler re same; legal research re privacy interest in financial documents, legal research re independent contractor status and negligent hiring issues; telephone call with M. Lin re subpoena to G. Paronyan; telephone call with J. Bracht re motions to compel, court order, and additional productions; draft and revise subpoena to G.l Paroyan and additional legal research re independent contractor issues; emails with K. Galler re transcript of J. Scudder deposition. | 8.10 | 625 | $5,063 | 2017042726 - 272 |
| | Varela, E. | Gib. | Retrieve deposition materials for expert J. Hrycay; assist attorneys with organizing documents to uploaded to Relativity; retrieve J. Scudder deposition transcript for K. Galler. | 0.40 | 540 | $216 | 2017042726 - 276 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/23/17 | Bui, D. | Gib. | Ingest, process, and QC 20170323 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 273 |
| | Jones, C. | Gib. | Follow up research to find additional articles authored by Natalie Hartenbaum (M. Lee). | 1.00 | 250 | $250 | 2017042726 - 274 |
| | Jones, C. | Gib. | Online search for documents filed re expert witness in state court case (M. Lee). | 0.20 | 250 | $50 | 2017042726 - 275 |
| 3/24/17 | Doren, R. | Gib. | Prepare for and attend call with K. Galler and C. Dusseault re hearing and case strategy; evaluate pending written discovery. | 2.60 | 1225 | $3,185 | 2017042726 - 277 |
| | Dusseault, C. | Gib. | Participate in Gibson Dunn team conference call regarding hearing on motion to compel, expert work, and related tasks; Follow up regarding motion to compel hearings in Las Vegas, NM; Review materials regarding ongoing projects and research. | 5.20 | 1150 | $5,980 | 2017042726 - 278 |
| | Maryott, M. | Gib. | Conference call with team regarding motions to compel, status of expert research; correspond with team regarding further discussions with sleep apnea expert candidates. | 1.70 | 1150 | $1,955 | 2017042726 - 279 |
| | Galler, K. | Gib. | Analyze issues regarding outstanding discovery requests and impact of trial court's order on motions to compel; revise second set of discovery requests; prepare for and attend conference with R. Doren, C. Dusseault, M. Maryott, M. Lee, and J. Strumwasser regarding case strategy and next steps; conference withM. Lee and A. Kerezman regarding standard of care expert; conference with G. Ortega regarding observations from accident; draft email summary regarding same. | 9.30 | 850 | $7,905 | 2017042726 - 280 |
| | Lee, M. | Gib. | Continue reviewing diligence on potential experts; participate in team call regarding experts and motion to compel hearing; emails with team regarding expert searches; review expert disclosures for potential interrogatories to plaintiffs; confer with J. Bracht regarding discovery tasks; call with potential experts regarding standard of care and sleep apnea and discussions with team regarding same; confer with K. Galler and J. Bracht regarding expert calls and diligence. | 7.80 | 835 | $6,513 | 2017042726 - 281 |
| | Strumwasser, J. | Gib. | Attend team strategy call; correspond with potential damages expert; investigate potential damages experts and confer with C. Dusseault re same; analyzeprior briefing in motions to exclude B. McDonald. | 3.00 | 795 | $2,385 | 2017042726 - 282 |
| | Tan, A. | Gib. | Oversee service issues with business records subpoenas. | 0.90 | 715 | $644 | 2017042726 - 283 |
| | Lin, M. | Gib. | Research regarding requesting certification form from DMV; emails regarding additional discovery requests. | 1.40 | 675 | $945 | 2017042726 - 284 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 3/24/17 | Bracht, J. | Gib. | Various communications with K. Galler regarding documents to produce; communications with GPS regarding coordinating same; review and revise chart of same; teleconference with M. Lee regarding same; review dilligence on potential human factors expert; update case calendar and circulate same to team; teleconference with K. Galler regarding Ortega Trucking call. | 4.60 | 625 | $2,875 | 2017042726 - 285 |
| | Eisenberg, S. | Gib. | Revise subpoena to G. Paronyan and emails re same, legal research re service of out-of-state subpoena, review letter from L. Richards re J. Scudder deposition; draft memorandum re independent contractor status, statutory employee status, and federal regulations, and additional research re same; email to J. Strumwasser re New Mexico state court filings. | 6.00 | 625 | $3,750 | 2017042726 - 286 |
| | Varela, E. | Gib. | Retrieve, organize NMDOT's document production including corresponding with K. Galler, D. Bui regarding same; case file management regarding document productions, court filings, written discovery, including updating index regarding same. | 1.30 | 540 | $702 | 2017042726 - 291 |
| | Pico, C. | Gib. | Continue with organization of correspondence on J drive per J. Bracht. | 1.10 | 380 | $418 | 2017042726 - 290 |
| | Jones, C. | Gib. | Pull briefs in New Mexico court case (J. Strumwasser). | 0.60 | 250 | $150 | 2017042726 - 287 |
| | Jones, C. | Gib. | Online search for order filed in Duval County case (M. Lee). | 0.10 | 250 | $25 | 2017042726 - 288 |
| | Jones, C. | Gib. | Background research on expert M. Moore-Ede (J. Bracht). | 0.90 | 250 | $225 | 2017042726 - 289 |
| 3/25/17 | Doren, R. | Gib. | Review correspondence re discovery issues; evaluate potential experts. | 1.30 | 1225 | $1,593 | 2017042726 - 292 |
| | Dusseault, C. | Gib. | Attend to ongoing issues regarding identification and retention of experts, fact witness interviews and discovery. | 1.00 | 1150 | $1,150 | 2017042726 - 293 |
| | Lee, M. | Gib. | Confer with potential expert and team regarding meeting; continue expert diligence. | 1.70 | 835 | $1,420 | 2017042726 - 294 |
| | Lin, M. | Gib. | Review and revise production requests to G. Paronyan. | 0.30 | 675 | $203 | 2017042726 - 295 |
| 3/26/17 | Doren, R. | Gib. | Review plaintiffs' expert disclosures and information regarding potential responsive expert witnesses; review information on fact witnesses. | 2.50 | 1225 | $3,063 | 2017042726 - 296 |
| | Dusseault, C. | Gib. | Attend to issues regarding ongoing projects and strategy. | 0.20 | 1150 | $230 | 2017042726 - 297 |
| | Galler, K. | Gib. | Review and provide comments on memorandum regarding statutory employer liability. | 0.70 | 850 | $595 | 2017042726 - 298 |
| | Lee, M. | Gib. | Draft summary of research diligence on N. Hartenbaum. | 0.30 | 835 | $251 | 2017042726 - 299 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/26/17 | Bracht, J. | Gib. | Analyze plaintiffs' expert disclosures. | 1.50 | 625 | $938 | 2017042726 - 300 |
| 3/27/17 | Doren, R. | Gib. | Prepare for and attend video conference with J. Sills, potential expert witness; review portions of plaintiffs' deposition. | 2.40 | 1225 | $2,940 | 2017042726 - 301 |
| | Dusseault, C. | Gib. | Participate in video conference with potential standard of care expert J. Sills; Conferences with team regarding expert and discovery issues. | 2.30 | 1150 | $2,645 | 2017042726 - 302 |
| | Maryott, M. | Gib. | Review summary of key takeaways from Dr. Hartenbaum's publications; correspondwith K. Galler re meetings with S. Field, Trinity and Cardinal Sleep; prepare for video conference with Dr. Hartenbaum; participate in video conference with Dr. Hartenbaum and M. Lee; discuss approach with M. Lee; confer with C. Dusseault re upcoming meetings. | 1.80 | 1150 | $2,070 | 2017042726 - 303 |
| | Galler, K. | Gib. | Prepare for and attend conference with potential expert J. Sills, R. Doren, M. Lee, and C. Dusseault; review and revise updated draft of order of proof; review and revise draft discovery requests on plaintiff representatives and subpoena to G. Paronyan; conference with J. Hrycay regarding accident reconstruction analysis; conference with Big Rig Trucking Service regarding maintenance work on GL Truck; conferences with M. Lee regarding issues regarding standard of care; conference with S. Eisenberg regarding research regarding course and scope of employment; meet with R. Doren regarding case strategy and next steps. | 9.80 | 850 | $8,330 | 2017042726 - 304 |
| | Lee, M. | Gib. | Confer with potential experts and team regarding video conferences; prepare for video calls with potential experts on standard of care and sleep apnea; calls with potential experts for standard of care and sleep apnea and internal discussions with team regarding same; follow-up on sleep apnea issues with J. Bracht; review draft discovery requests to third-party driver; confer with K. Galler regarding potential experts; email team regarding potential standard of care expert; review factual research from J. Bracht regarding CPAP non-compliance reports and email M. Maryott regarding same; discussion with K. Galler regarding outstanding discovery and expert issues; review chronology for sleep apnea and driver qualification issues. | 5.80 | 835 | $4,843 | 2017042726 - 305 |
| | Strumwasser, J. | Gib. | Work on damages issues. | 0.20 | 795 | $159 | 2017042726 - 306 |
| | Tan, A. | Gib. | Oversee service of subpeonas for business records. | 0.40 | 715 | $286 | 2017042726 - 307 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/27/17 | Lin, M. | Gib. | Review and revise document subpoena to other driver; conduct legal research regarding subsequent remedial measures; review and revise meet and confer letter; confer with team regarding outstanding discovery; review and analyze prior discovery requests; revise document requests and Interrogatories to representative and request to DMV. | 7.30 | 675 | $4,928 | 2017042726 - 308 |
| | Bracht, J. | Gib. | Review and revise summary of non-compliance reports; correspondence with M. Lee regarding same; various communications with K. Galler regarding discovery ordered from hearing on motion to compel and new discovery requests; draft summary of same. | 2.40 | 625 | $1,500 | 2017042726 - 309 |
| | Eisenberg, S. | Gib. | Draft document and deposition subpoenas to G. Paronyan; conversations with A. Tan and M. Lin re same; legal research regarding vicarious liability, independent contractor status, scope of employment, and joint and several liability; meet with K. Galler to discuss research and memorandum re vicarious liability issues. | 10.20 | 625 | $6,375 | 2017042726 - 310 |
| | Varela, E. | Gib. | Correspond with C. Pico, J. Bracht regarding correspondence files. | 0.10 | 540 | $54 | 2017042726 - 316 |
| | Varela, E. | Gib. | Retrieve non-compliance reports, including corresponding with J. Bracht regarding same. | 0.20 | 540 | $108 | 2017042726 - 317 |
| | Varela, E. | Gib. | Case file management regarding documents from Prime. | 0.20 | 540 | $108 | 2017042726 - 318 |
| | Varela, E. | Gib. | Retrieve, correspond with R. Bui regarding NMDOT's production. | 0.10 | 540 | $54 | 2017042726 - 319 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170324 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 311 |
| | Bui, D. | Gib. | Create, run, and QC 20170324 production set in review platfrom. | 1.00 | 405 | $405 | 2017042726 - 312 |
| | Bui, D. | Gib. | Export and QC 20170324 production set from review platfrom. | 0.50 | 405 | $203 | 2017042726 - 313 |
| | Bui, D. | Gib. | Document coding project requirements to get cost estimate for case team. | 0.50 | 405 | $203 | 2017042726 - 314 |
| | Pico, C. | Gib. | Further organization of correspondence on the J drive per J. Bracht. | 1.00 | 380 | $380 | 2017042726 - 315 |
| 3/28/17 | Dusseault, C. | Gib. | Work with team on discovery and expert issues. | 1.50 | 1150 | $1,725 | 2017042726 - 320 |
| | Maryott, M. | Gib. | Prepare for videoconference with Dr. Schwab; confer with M. Lee re experts; discuss expert issues with M. Lee and K. Galler; discuss outstanding discovery issues with K. Galler. | 2.20 | 1150 | $2,530 | 2017042726 - 321 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/28/17 | Galler, K. | Gib. | Conference with M. Lee and M. Maryott regarding strategy related to sleep apnea experts; analyze issues with M. Maryott regarding document collection and outstanding discovery; conference with J. Muniz regarding GL Truck; meet with M. Lin regarding responding to discovery requests; conferences with S. Eisenberg regarding research on respondeat superior and sleep apnea issues; conference with N. Niemen regarding case status issues; analyze issues and strategy regarding expert and fact discovery. | 10.00 | 850 | $8,500 | 2017042726 - 322 |
| | Lee, M. | Gib. | Prepare for call with potential expert on sleep apnea; call with potential expert on sleep apnea and internal discussions with M. Maryott and K. Galler regarding same; prepare draft email to potential experts regarding sleep apnea; discussions with K. Galler and J. Bracht regarding sleep apnea and other discovery issues; review order of proof and related documents for sleep apnea and standard of care issues. | 7.50 | 835 | $6,263 | 2017042726 - 323 |
| | Strumwasser, J. | Gib. | Work on damages issues; interview potential damages experts; investigation regarding potential damages experts and their prior publications; work on requests for S. Herrera's employment, medical, and tax records and teleconference with J. Bracht re same. | 3.30 | 795 | $2,624 | 2017042726 - 324 |
| | Tan, A. | Gib. | Oversee service of business records subpoenas. | 0.20 | 715 | $143 | 2017042726 - 325 |
| | Lin, M. | Gib. | Draft responses to Leger document requests and Interrogatories; legal research regarding subsequent remedial measures; confer with team regarding discovery responses to amend and draft amended responses; revise document subpoena to other driver. | 4.20 | 675 | $2,835 | 2017042726 - 326 |
| | Bracht, J. | Gib. | Draft requests for employment, medical, and tax records for S. and K. Herrera; various communications with M. Lee and K. Galler regarding discovery, experts, and site visit; review and revise chronology and order of proof; analyze key documents cited in same. | 6.70 | 625 | $4,188 | 2017042726 - 327 |
| | Eisenberg, S. | Gib. | Draft memorandum re vicarious liability, independent contractor status, scope of employment, and joint and several liability, and additional legal research re same. | 11.50 | 625 | $7,188 | 2017042726 - 328 |
| | Varela, E. | Gib. | Retrieve plaintiffs' document production, including corresponding with D. Bui regarding same | 0.10 | 540 | $54 | 2017042726 - 331 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170328 document in processing platform and export it and load to review platform. | 0.50 | 405 | $203 | 2017042726 - 329 |
| | Scott, S. | Gib. | Check the availability of documents from Vardon Golf Co., Inc. v. BBMG Golf Ltd., 156 F.R.D. 641 (1994), for M. Lin. | 0.20 | 250 | $50 | 2017042726 - 330 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/29/17 | Doren, R. | Gib. | Review materials regarding potential experts and comment on same. | 2.50 | 1225 | $3,063 | 2017042726 - 332 |
| | Dusseault, C. | Gib. | Work on issues regarding proposed orders on motions to compel, discovery to be propounded, and related issues. | 1.00 | 1150 | $1,150 | 2017042726 - 333 |
| | Maryott, M. | Gib. | Call with E. Nau and K. Galler re discovery and experts; confer with K. Galler re upcoming meeting. | 0.90 | 1150 | $1,035 | 2017042726 - 334 |
| | Galler, K. | Gib. | Conference with E. Nau and M. Maryott regarding discovery hearing and related issues; conference with M. Lee regarding sleep apnea related issues; conferences with J. Bracht regarding orders on motions to compel and related discovery issues; revise drafts of proposed orders on motion to compel; analyze issues regarding memorandum to insurer regarding case evaluation; analyze memorandum regarding course and scope of employment. | 4.90 | 850 | $4,165 | 2017042726 - 335 |
| | Lee, M. | Gib. | Call with potential expert on standard of care; emails with K. Galler and J. Bracht regarding potential expert issues; review draft proposed order for motions to compel; confer with K. Galler regarding expert issues; review Bendix reports and confer with J. Bracht regarding same; emails with team regarding preparation of claims memorandum; review J. Scudder deposition testimony. | 3.00 | 835 | $2,505 | 2017042726 - 336 |
| | Strumwasser, J. | Gib. | Work on damages issues; work on requests for employment, medical, and tax records of decedents; investigation and analysis regarding potential expert witnesses and correspond with team re same; correspond with K. Galler regarding case memo. | 0.90 | 795 | $716 | 2017042726 - 337 |
| | Lin, M. | Gib. | Review and finalize subpoena to G. Paronyan. | 0.60 | 675 | $405 | 2017042726 - 338 |
| | Bracht, J. | Gib. | Review and revise requests for various records for S. and K. Herrera; various communications with K. Galler, local counsel, and opposing counsel regarding same; various communications regarding site visit; collect key documents in preparation for same; collect documents regarding sleep apnea for experts; communications with K. Galler regarding plaintiffs' proposed orders on motions to compel; review and revise same. | 7.10 | 625 | $4,438 | 2017042726 - 339 |
| | Eisenberg, S. | Gib. | Draft and revise memorandum re vicarious liability, independent contractor status, scope of employment, and joint and several liability, and additional legal research re same; telephone call with J. Bracht re plaintiff's tax returns; legal research re standard of care. | 6.80 | 625 | $4,250 | 2017042726 - 340 |
| | Varela, E. | Gib. | Assist attorneys with retrieving NMDOT's document production for expert J. Hrycay, includinguploading same to SFTP site | 0.20 | 540 | $108 | 2017042726 - 343 |
| | Varela, E. | Gib. | Case file management regarding plaintiffs' document productions. | 0.20 | 540 | $108 | 2017042726 - 344 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/29/17 | Bui, D. | Gib. | Export and QC 20170329 Steve Field documents to PDF from review platform for case team. | 0.50 | 405 | $203 | 2017042726 - 341 |
| | Jones, C. | Gib. | Online search for briefs (M. Lin). | 0.20 | 250 | $50 | 2017042726 - 342 |
| 3/30/17 | Doren, R. | Gib. | Prepare for and participate in call with potential standard of care expert; review recent correspondence re fact discovery issues. | 2.30 | 1225 | $2,818 | 2017042726 - 345 |
| | Dusseault, C. | Gib. | Work on revisions to proposed order on motions to compel, expert issues and upcoming witness preparation meetings. | 3.00 | 1150 | $3,450 | 2017042726 - 346 |
| | Maryott, M. | Gib. | Conference call with S. Field, K. Galler and J. Bracht re discovery and sleep apnea information; correspond with team re sleep apnea experts. | 1.20 | 1150 | $1,380 | 2017042726 - 347 |
| | Galler, K. | Gib. | Conference with S. Field and J. Bracht regarding discovery issues; analyzeand provide comments on proposed orders; conference with C. Dusseault and J. Bracht regarding same; prepare for and attend conference with L. VanIngen, M. Lee, and R. Doren; conference with J. Hrycay regarding accident reconstruction issues; conference with J. Bracht regarding preparation for witness interviews; conference with S. Eisenberg regarding analysis of proposed order on subpoenas; analyze issues regarding discovery issues. | 9.40 | 850 | $7,990 | 2017042726 - 348 |
| | Lee, M. | Gib. | Confer with J. Bracht and S. Eisenberg regarding claims memorandum analysis; calls with potential expert on standard of care and emails with team regarding same; confer with S. Eisenberg regarding standard of care issues; prepare for video call with potential expert on standard of care; draft email regarding sleep apnea experts to team; email with team regarding standard of care expert; discussion with K. Galler and R. Doren regarding standard of care experts; continue reviewing J. Scudder deposition transcripts. | 4.20 | 835 | $3,507 | 2017042726 - 349 |
| | Strumwasser, J. | Gib. | Work on damages issues; investigation regarding damages experts; work on expert retention; work on third-party discovery requests. | 0.60 | 795 | $477 | 2017042726 - 350 |
| | Lin, M. | Gib. | Review and analyze 30(b)(6) topics. | 0.60 | 675 | $405 | 2017042726 - 351 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/30/17 | Bracht, J. | Gib. | Teleconference with M. Lee regarding insurer letter; teleconference with K. Galler, M. Maryott, and S. Field regarding discovery and document collection; prepare documents for client site visit; various communications regarding witness interviews at same; analyze plaintiffs' 30(b)(6) topics; review and revise requests for Herrera records; coordinate sending same; review and revise proposed orders on motions to compel; various communications with K. Galler and local counsel regarding same; analyze documents received from B. Madura; communications with K. Galler regarding response to opposing counsel regarding meet and confer issues. | 10.40 | 625 | $6,500 | 2017042726 - 352 |
| | Eisenberg, S. | Gib. | Legal research re insurer memo; legal research re pain and suffering damages and draft memo to K. Galler re same; teleconference with M. Lee and J. Bracht re insurer memo; telephone call with M. Lee re standard of care; email to K. Galler re difference between owner of truck and carrier; telephone call with J. Bracht re New Mexico rules and plaintiffs' proposed orders; draft memo re standard of care; telephone call with K. Galler re plaintiffs' proposed orders; revise proposed orders and subpoena re motion to overrule to conform with court orders and draft memo to K. Galler re same; emails with K. Galler and J. Bracht re revised proposed orders. | 6.40 | 625 | $4,000 | 2017042726 - 353 |
| | Varela, E. | Gib. | Case file management regarding expert, discovery files, including corresponding with D. Bui regarding plaintiffs' productions. | 0.40 | 540 | $216 | 2017042726 - 355 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170329 document sets in processing platform and export it and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 354 |
| 3/31/17 | Doren, R. | Gib. | Evaluate information related to potential experts; confer with local counsel re expert issues; review and comment on discovery correspondence with plaintiffs; evaluate fact witness depositions to take. | 4.80 | 1225 | $5,880 | 2017042726 - 356 |
| | Dusseault, C. | Gib. | Review and revise proposed orders on motions to compel; Conferences with E. Nau regarding mediation and related issues; Prepare for upcoming witness preparation meetings. | 3.00 | 1150 | $3,450 | 2017042726 - 357 |
| | Maryott, M. | Gib. | Discuss status of meetings with K. Galler; email communications with R. Rader. | 0.30 | 1150 | $345 | 2017042726 - 358 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 68 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/31/17 | Galler, K. | Gib. | Analyze issues regarding proposed orders; conference with R. Doren, M. Lee, and N. Franse regarding issues related to experts; review transcript of hearing regarding same; revise email to opposing counsel regarding proposed orders; conference with M. Maryott regarding upcoming client site visit; conference with opposing counsel regarding dispute on proposed order; draft summary of same and recommended action to R. Doren and C. Dusseault. | 7.60 | 850 | $6,460 | 2017042726 - 359 |
| | Lee, M. | Gib. | Emails with K. Galler and J. Bracht regarding document discovery issues; conduct diligence on potential expert and report on feedback; call with local counsel and team regarding potential experts; call with K. Galler regarding proposed order for discovery motions; review draft proposed orders and related transcripts for discovery motions; review diligence on Prime sleepapnea issues; continue reviewing J. Scudder deposition transcript and expert diligence. | 6.30 | 835 | $5,261 | 2017042726 - 360 |
| | Strumwasser, J. | Gib. | Correspond with potential damages expert re retention; work on issues for exposure analysis; factual investigation regarding prior verdicts in similar cases. | 0.40 | 795 | $318 | 2017042726 - 361 |
| | Lin, M. | Gib. | Review and analyze draft 30(b)(6) topics; conduct legal research regarding subsequent remedial measures. | 1.90 | 675 | $1,283 | 2017042726 - 362 |
| | Bracht, J. | Gib. | Communications with K. Galler regarding response to opposing counsel regarding meet and confer issues; draft response to opposing counsel regarding same; communications with S. Field regarding document collection; communications with D. Bui, M. Lee and K. Galler regarding logistics of document review; assess vendor proposals regarding same; draft proposal toclient regarding same; prepare documents for sitevisit binders and coordinate creation of same; coordinate sending binders to client; teleconferencewith K. Galler regarding proposed orders on motions to compel and outstanding discovery. | 5.70 | 625 | $3,563 | 2017042726 - 363 |
| | Eisenberg, S. | Gib. | Telephone call with J. Strumwasser re letter to insurer; revise transcripts of hearing on motions to compel; draft letter to court re proposed order. | 2.20 | 625 | $1,375 | 2017042726 - 364 |
| | Varela, E. | Gib. | Retrieve information regarding Prime materials for upcoming witness interviews. | 0.10 | 540 | $54 | 2017042726 - 366 |
| | Varela, E. | Gib. | Review March 23 hearing audio transcriptions for accuracy including updating same as well as communicate with attorneys regarding same. | 0.30 | 540 | $162 | 2017042726 - 367 |
| | Jones, C. | Gib. | Background research on Siphiwe Baleka (M. Lee). | 0.60 | 250 | $150 | 2017042726 - 365 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/1/17 | Dusseault, C. | Gib. | Prepare for upcoming witness prep meetings; Attention to ongoing dispute with plaintiffs' counsel over proposed order on motions to compel. | 0.50 | 1150 | $575 | 2017052632 - 368 |
| | Galler, K. | Gib. | Review and revise witness interview outlines. | 1.00 | 850 | $850 | 2017052632 - 369 |
| 4/2/17 | Dusseault, C. | Gib. | Attend to discovery issues and disputes. | 0.50 | 1150 | $575 | 2017052632 - 370 |
| | Galler, K. | Gib. | Travel to Springfield. | 1.50 | 850 | $1,275 | 2017052632 - 371 |
| | Galler, K. | Gib. | Conference with N. Franse regarding strategy on dispute regarding scope of proposed order; draft email to opposing counsel regarding dispute on proposed orders; conference with J. Hrycay regarding accident reconstruction work; conference with M. Lee regarding action plan analysis; review and analyze materials to prepare for witness interviews; review and analyze J. Scudder's deposition and exhibits; review and revise action plan and analyze related strategy; conferences with M. Maryott, C. Dusseault, and J. Bracht on strategy issues; review and analyze plaintiffs' new discovery requests; review key D. Peterson and S. Field emails regarding J. Scudder. | 11.70 | 850 | $9,945 | 2017052632 - 372 |
| | Lee, M. | Gib. | Emails with R. Doren and team regarding potential experts. | 0.30 | 835 | $251 | 2017052632 - 373 |
| | Bracht, J. | Gib. | Draft witness outlines for S. Field, D. Peterson, J. Abraham, and H. Moenkhoff; analyze documents for use in same; analyze 30(b)(6) topics to cover with same. | 2.90 | 625 | $1,813 | 2017052632 - 374 |
| | Eisenberg, S. | Gib. | Emails with K. Galler re hearing audio files. | 0.10 | 625 | $63 | 2017052632 - 375 |
| 4/3/17 | Doren, R. | Gib. | Review e-mails from opposing counsel re mediation; evaluate position regarding reasonable fee. | 1.00 | 1225 | $1,225 | 2017052632 - 376 |
| | Dusseault, C. | Gib. | Prepare for witness prep sessions in Springfield, including review of documents and prep outlines; Conferences with team regarding witness prep sessions, experts, discovery and related issues. | 7.00 | 1150 | $8,050 | 2017052632 - 377 |
| | Maryott, M. | Gib. | Review materials in preparation for meetings and deposition prep; read J. Scudder deposition; discuss strategy with team. | 5.20 | 1150 | $5,980 | 2017052632 - 378 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/3/17 | Galler, K. | Gib. | Prepare for and attend witness interviews of S. Baleka, S. Field, D. Peterson, and Dr. Abraham; multiple conferences with E. Nau, M. Maryott, C. Dusseault, and J. Bracht regarding case strategy and related issues; review and revise action plan for discovery and dispositive motions; prepare for and attend call with R. Doren, C. Dusseault, and M. Maryott regarding case strategy and next steps; conference with S. Eisenberg regarding letter brief on dispute on proposed orders; email opposing counsel regarding proposal on dispute regarding proposed orders; analyze issues regarding Texas subpoena to prior employer; revise draft of amended case management order. | 13.30 | 850 | $11,305 | 2017052632 - 379 |
| | Lee, M. | Gib. | Review sleep apnea-related and driver qualification literature and materials; confer with K. Galler regarding pre- trial plan chart; draft inserts for action plan on outstanding factual issues; edit and revise draft memorandum regarding claims analysis. | 6.10 | 835 | $5,094 | 2017052632 - 380 |
| | Strumwasser, J. | Gib. | Work on damages issues and expert retention; draft expert engagement letters; correspond with team re same; draft outline of action items for damages issues. | 1.00 | 795 | $795 | 2017052632 - 381 |
| | Lin, M. | Gib. | Review and update case calendar; review and prepare supplemental responses to RFPs in light of motion to compel proceedings. | 0.70 | 675 | $473 | 2017052632 - 382 |
| | Bracht, J. | Gib. | Communications with D. Bui regarding Relativity review; analyze binder of key documents and background materials in preparation for client witness interviews; analyze background materials and articles regarding S. Baleka; analyze S. Fields and D. Peterson emails. | 5.60 | 625 | $3,500 | 2017052632 - 383 |
| | Bracht, J. | Gib. | Travel from LAX to Prime headquarters in Springfield, MO. | 1.30 | 625 | $813 | 2017052632 - 384 |
| | Eisenberg, S. | Gib. | Telephone conversation with K. Galler re letter brief; draft letter brief re motions to compel; review recording of hearing and transcriptions of hearing; draft memorandum to insurer re plaintiffs' claims; review deposition of J. Scudder (driver) and create excerpts for K. Galler. | 8.90 | 625 | $5,563 | 2017052632 - 385 |
| | Varela, E. | Gib. | Review data from Prime, including communicating with K. Galler, D. Bui, J. Bracht regarding upload of same to Relativity for attorney review. | 0.50 | 549 | $274 | 2017052632 - 387 |
| | Varela, E. | Gib. | Correspond with D. Bui, K. Galler regarding upload of data from Prime to Relativity. | 0.10 | 549 | $55 | 2017052632 - 388 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/3/17 | Bui, D. | Gib. | Create and QC 20170403 coding layout form for case team in review platform; create and QC 20170403 event handler key field in review platform for case team; stage and QC 20170403 Prime Project#11164 SCUDJ Accident data set for processing; ingest, process, and QC 20170403 Prime Project#11164 SCUDJ Accident data set in processing platform; export and QC 20170403 Prime Project#11164 SCUDJ Accident processed data set from processing platform; create, run, and QC 20170403 search requests in review platform for case team; load and QC 20170403 Prime Project#11164 SCUDJ Accident exported data set to review platform. | 4.00 | 405 | $1,620 | 2017052632 - 386 |
| 4/4/17 | Doren, R. | Gib. | Evaluate discovery plan and comment on same; prepare for and attend call with C. Dusseault and M. Maryott regarding fact investigation. | 1.50 | 1225 | $1,838 | 2017052632 - 389 |
| | Dusseault, C. | Gib. | Prepare for, participate in and follow up regarding multiple witness interviews at Prime headquarters in Springfield, MO; Team conference call regarding upcoming tasks, including fact discovery and expert reports. | 8.00 | 1150 | $9,200 | 2017052632 - 390 |
| | Maryott, M. | Gib. | Meetings with E. Nau, S. Field regarding fact investigation and strategy; conduct D. Peterson deposition preparation; meet with various witnesses; confer with R. Doren, C. Dusseault and K. Galler regarding status and strategy. | 10.10 | 1150 | $11,615 | 2017052632 - 391 |
| | Galler, K. | Gib. | Prepare for and attend witness interviews of S. Field, C. Brown, B. Brown, Success Leasing, J. Kaufman, N. Morrison, M. Rachel, and H. Moenkoff; conferences with M. Maryott, J. Bracht, and E. Nau regarding strategy issues; revise draft of letter brief regarding dispute on proposed orders; email correspondence with S. Eisenberg regarding edits to same; analyze issues regarding plaintiffs' 30(b)(6) notice; email opposing counsel regarding amended scheduling order. | 17.10 | 850 | $14,535 | 2017052632 - 392 |
| | Galler, K. | Gib. | Travel from Springfield to LA. | 1.50 | 850 | $1,275 | 2017052632 - 393 |
| | Lee, M. | Gib. | Email with team regarding retaining experts; confer with team experts on sleep apnea and draft engagement letters; review draft insert for insurer memorandum; confer with J. Bracht regarding document review project and outstanding tasks; emails with team regarding document review vendor and project. | 1.70 | 835 | $1,420 | 2017052632 - 394 |
| | Strumwasser, J. | Gib. | Work on damages issues and expert retention; draft expert engagement letters; correspond with team and potential expert regarding same; work on exposure analysis. | 0.30 | 795 | $239 | 2017052632 - 395 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 72 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/4/17 | Lin, M. | Gib. | Review and revise supplemental discovery responses in light of MTC; emails and research regarding subpoena on AMR Ambulance. | 1.70 | 675 | $1,148 | 2017052632 - 396 |
| | Bracht, J. | Gib. | Analyze S. Field emails; communications with C. Dusseault, M. Maryott, and K. Galler regarding same; various witness interviews and meetings regarding document collection, other discovery, and strategy during client site visit in Springfield, MO with C. Dusseault, M. Maryott, and K. Galler; teleconference with M. Lee regarding sleep apnea expert and document production; communications with D. Bui and M. Lee regarding document production; analyze D. Peterson emails for production; analyze plaintiffs' document requests regarding same; communications with M. Lee and K. Galler regarding same. | 13.90 | 625 | $8,688 | 2017052632 - 397 |
| | Eisenberg, S. | Gib. | Review M. Lee revisions to insurer letter; draft amended scheduling order; call with K. Galler re letter brief. | 1.30 | 625 | $813 | 2017052632 - 398 |
| | Varela, E. | Gib. | Communicate with B. Madura, K. Galler regarding Prime videos. | 0.10 | 549 | $55 | 2017052632 - 401 |
| | Bui, D. | Gib. | Create, run, and QC 20170404 search requests in review platform for case team. | 0.50 | 405 | $203 | 2017052632 - 399 |
| | Karnes, C. | Gib. | Create saved search of documents coded as Key documents, email exchanges with J. Bracht regarding same. | 0.20 | 405 | $81 | 2017052632 - 400 |
| 4/5/17 | Doren, R. | Gib. | Prepare for and attend call with local counsel and jury consultant re dynamics of venue and proposed approach to jury research; analyze written discovery responses served by former counsel. | 3.60 | 1225 | $4,410 | 2017052632 - 402 |
| | Dusseault, C. | Gib. | Work on issues regarding expert reports and fact discovery; Follow-up regarding and return from witness prep meetings in Springfield; Participate in call with jury consultant regarding trial and jury research. | 7.60 | 1150 | $8,740 | 2017052632 - 403 |
| | Maryott, M. | Gib. | Conduct meetings at Prime; discuss strategy with E. Nau; meet with H. Moehnkoff; discuss strategy with J. Bracht; correspond with R. Doren and C. Dusseault regarding strategy. | 8.50 | 1150 | $9,775 | 2017052632 - 404 |
| | Loose, T. | Gib. | Discuss case background and strategy with R. Doren; begin reviewing background materials including complaint, memorandum from prior counsel and legal research memorandum regarding vicarious liability issues. | 2.00 | 905 | $1,810 | 2017052632 - 406 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 73 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/5/17 | Galler, K. | Gib. | Conference with N. Nieman regarding case status issues; review and revise list of objections to 30(b)(6) topics; revise draft letter brief regarding disputed proposed orders; meet with R. Doren and T. Loose regarding case strategy; conference with J. Hrycay and G. Ortega for part regarding towing of GL truck; conferences with S. Eisenberg regarding edits to letter brief; conference with M. Baker regarding amended scheduling order; revise amended scheduling order; conference with N. Franse regarding timing of expert depositions; conference with M. Lee regarding mock cross of D. Peterson; email correspondence with counsel for Cardinal; analyze issues regarding timing of expert depositions. | 11.20 | 850 | $9,520 | 2017052632 - 405 |
| | Lee, M. | Gib. | Review list of documents to produce from J. Bracht; email with M. Maryott regarding retention of sleep apnea experts; edit and revise expert engagement letters and confer with team regarding same; compile materials for sleep apnea experts; call with S. Eisenberg regarding insurer memorandum; emails with E. Varela regarding documents for experts; confer and email with D. Bui and J. Bracht regarding setting up document review vendor and project; review emails with team regarding industry standard of care issues; follow-up with E. Varela regarding expert documents. | 5.30 | 835 | $4,426 | 2017052632 - 407 |
| | Strumwasser, J. | Gib. | Work on damages issues and expert retention; work on exposure analysis; teleconference with potential expert witnesses; teleconference with J. Scudder's counsel; correspond with local counsel regarding prior cases before Judge Baca. | 1.00 | 795 | $795 | 2017052632 - 408 |
| | Lin, M. | Gib. | Update case calendar; review and analyze Leger's second set of discovery requests; confer with local counsel and team regarding AMR subpoena and draft same; review and analyze 30(b)(6) topics; review and analyze document and discovery requests from Plaintiffs. | 2.50 | 675 | $1,688 | 2017052632 - 409 |
| | Bracht, J. | Gib. | Various witness interviews and meetings regarding document collection, other discovery, and strategy during client site visit in Springfield, MO with M. Maryott and K. Galler; various correspondence with S. Field, K. Galler, and D. Bui regarding document collection; analyze and update chart of plaintiffs' 30(b)(6) topics and proposed witness; correspondence with K. Galler regarding S. Baleka documents; draft response to Baker's meet and confer regarding outstanding document requests. | 9.30 | 625 | $5,813 | 2017052632 - 410 |
| | Bracht, J. | Gib. | Travel from Prime headquarters in Springfield, MO to LAX. | 1.10 | 625 | $688 | 2017052632 - 411 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/5/17 | Eisenberg, S. | Gib. | Email to M. Lin re updates to calendar; draft and revise letter brief regarding proposed orders on motions to compel; telephone call with M. Lee re letter to insurer; emails with J. Bracht and K. Galler re transcription of hearing and letter brief; legal research regarding New Mexico privilege logs and emails with M. Lee re same; emails with K. Galler re amended scheduling order; review and revise transcription of hearing; revise draft of letter brief. | 7.60 | 625 | $4,750 | 2017052632 - 412 |
| | Varela, E. | Gib. | Assist attorneys with organizing hearing audio files, including editing transcriptions of same as well as communicating with attorneys regarding same; search for, retrieve information regarding CPAP, accident spreadsheets for K. Galler; retrieve data from Prime, including communicating with D. Bui, K. Galler regarding same; assist attorneys with searching for, retrieving information regarding plaintiffs' production of expert related files, including communicating with Civerolo regarding same; organize files to be sent to Prime experts, including corresponding with attorneys regarding same. | 1.90 | 549 | $1,043 | 2017052632 - 414 |
| | Bui, D. | Gib. | Create, run, and QC 20170405 search requests in review platform for case team. | 1.00 | 405 | $405 | 2017052632 - 413 |
| 4/6/17 | Doren, R. | Gib. | Evaluate status of discovery and strategy re same; confer with K. Galler re experts. | 2.80 | 1225 | $3,430 | 2017052632 - 415 |
| | Dusseault, C. | Gib. | Attend to issues regarding experts, fact depositions, disputes over proposed orders on MIL, and related issues. | 1.50 | 1150 | $1,725 | 2017052632 - 416 |
| | Maryott, M. | Gib. | Discuss D. Peterson preparation and expert issues with K. Galler; discuss D. Peterson preparation and staffing with E. Nau. | 0.50 | 1150 | $575 | 2017052632 - 417 |
| | Loose, T. | Gib. | Continue reviewing background materials regarding underlying facts, case status, and discovery plan; strategize with R. Doren and K. Galler regarding targeted summary judgment motions to limit claims for loss of consortium, and pain and suffering (as well as facts needed to support those motions). | 2.40 | 905 | $2,172 | 2017052632 - 419 |
| | Galler, K. | Gib. | Conference with T. Loose regarding case status issues; review and finalize brief regarding dispute on proposed orders; conferences with S. Eisenberg regarding same; conference with N. Nieman regarding J. Scudder issues; review plaintiffs' letter brief; prepare for and attend meet and confer regarding 30(b)(6) topics with J. Bracht and opposing counsel; conference with A. Johnson regarding NMDOT and pain and suffering issues; conference with E. Nau regarding issues regarding experts and 30(b)(6) topics; confer with J. Strumwasser re discovery and motions. | 8.50 | 850 | $7,225 | 2017052632 - 418 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/6/17 | Lee, M. | Gib. | Call with K. Galler regarding meet and confer strategy; confer with J. Bracht and D. Bui regarding document review projects and strategy; follow-up with experts regarding engagement and document issues; review site visit notes to prepare mock cross-examination outline; begin drafting mock cross-examination outline for D. Peterson witness preparation; confer with K. Galler regarding D. Peterson mock cross-examination; discussion with J. Bracht and D. Bui regarding document production issues; review draft statement of work for contract reviewer project. | 8.60 | 835 | $7,181 | 2017052632 - 420 |
| | Strumwasser, J. | Gib. | Work on damages issues; teleconference with K. Galler regarding discovery and motion practice strategy; correspond with team regarding expert deposition strategy; work on third-party discovery. | 0.90 | 795 | $716 | 2017052632 - 421 |
| | Lin, M. | Gib. | Review and analyze RFPs for purposes of producing documents. | 0.50 | 675 | $338 | 2017052632 - 422 |
| | Bracht, J. | Gib. | Various communications with S. Field, K. Galler, M. Lee, E. Varela, and D. Bui regarding document collection; analyze requests for production regarding D. Peterson; analyze D. Peterson emails regarding same; various communications with M. Lee and D. Bui regarding D. Peterson production and redaction of same and vendor review project and logistics related to both. | 6.20 | 625 | $3,875 | 2017052632 - 423 |
| | Eisenberg, S. | Gib. | Revise drafts of letter brief regarding proposed orders on motions to compel, and review and revise hearing transcript and other supporting documents for filing with letter brief. | 12.60 | 625 | $7,875 | 2017052632 - 424 |
| | Varela, E. | Gib. | Communicate with S. Eisenberg regarding transcriptions of hearing audio files; assist attorneys with reviewing compliance reports, including preparing Excel file regarding same; assist attorneys with retrieving, organizing data from client, including preparing tracking log regarding same. | 2.50 | 549 | $1,372 | 2017052632 - 426 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/6/17 | Bui, D. | Gib. | 20170406 meeting with vendor to create workflow solution to support video and document review project; export and QC 20170406 document list to natives from review platform for case team's review and native redaction; create inventory report of data collected for 20170406 Steve Fields data set; ingest, process, and QC 20170405 client data sets in processing platform; stage and QC 20170405 client data sets for processing; load and QC 20170405 client data sets to review platform; review 20170406 vendor's SOW to ensure requirements have been met for video and document review project; create, run, and QC 20170406 search requests in review platform for case team; export and QC 20170405 client data sets from processing platform; process, OCR, and QC 20170405 client data sets with no extracted text in review platform. | 8.80 | 405 | $3,564 | 2017052632 - 425 |
| 4/7/17 | Doren, R. | Gib. | Review and revise litigation action plan. | 1.20 | 1225 | $1,470 | 2017052632 - 427 |
| | Dusseault, C. | Gib. | Review and revise submission to Court regarding dispute over proposed order on driver fitness; Conferences with team regarding experts, fact witnesses and discovery. | 2.00 | 1150 | $2,300 | 2017052632 - 428 |
| | Loose, T. | Gib. | Strategize with K. Galler regarding discovery and facts to develop in connection with bringing motion for summary judgment with respect to loss of consortium claims; strategize with A. Johnson regarding facts and law to develop for pain and suffering claims, and facts to develop with respect to claims being asserted against New Mexico DOT. | 0.60 | 905 | $543 | 2017052632 - 431 |
| | Galler, K. | Gib. | Analyze issues regarding discovery responses; email correspondence with M. Lin regarding same; review and edit mock cross of D. Peterson. | 2.00 | 850 | $1,700 | 2017052632 - 429 |
| | Johnson, A. | Gib. | Conference with K. Galler regarding case issues; review case background materials, including complaint, prior counsel letter, medical reports, surveillance video, and chronologies. | 3.80 | 850 | $3,230 | 2017052632 - 430 |
| | Lee, M. | Gib. | Confer with staff for sleep apnea expert regarding review materials; discussion with sleep apnea expert regarding review materials; confer with J. Bracht and D. Bui regarding document review project; confer with team regarding expert depositions and scheduling; compile materials for standard of care expert; compile materials for mock cross- examination and email with K. Galler regarding same; confer with K. Galler regarding discovery responses; emails with team regarding document production QC. | 3.00 | 835 | $2,505 | 2017052632 - 432 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/7/17 | Strumwasser, J. | Gib. | Correspondence regarding expert depositions and discovery; work on third-party discovery issues; correspond with damages expert re retention and opinions. | 0.50 | 795 | $398 | 2017052632 - 433 |
| | Lin, M. | Gib. | Email correspondence regarding Texas DMV records; review and analyze discovery requests and scope. | 1.30 | 675 | $878 | 2017052632 - 434 |
| | Bracht, J. | Gib. | Analyze and finalize documents regarding Prime App and D. Peterson for production of same; various communications with M. Lee and D. Bui regarding same; communications with E. Varela and C. Pico regarding redaction of same; prepare for and participate in meet and confer teleconference with K. Galler and M. Baker regarding 30(b)(6) topics; various communications with K. Galler regarding same; various communications with M. Lee and D. Bui regarding vendor review project and logistics of same. | 6.30 | 625 | $3,938 | 2017052632 - 435 |
| | Eisenberg, S. | Gib. | Telephone calls with K. Galler re letter brief; revise letter brief and supporting documents and file and serve same; telephone call with T. Loose re loss of consortium claims. | 4.10 | 625 | $2,563 | 2017052632 - 436 |
| | Varela, E. | Gib. | Retrieve, organize files for expert J. Sill; case file management regarding court filings; assist attorneys with retrieving discovery materials; case file management regarding vendor information, retrieving, organizing, updating calendar as well as informing team of various upcoming deadlines; retrieve NMDOT's discovery responses, document production in connection with upcoming depositions; communicate with K. Galler, Modrall regarding case files; assist attorneys with reviewing, preparing documents for production, including redaction of personal information as well as communicating with attorneys regarding same; retrieve data from client, including update, edit data from client tracking log. | 5.80 | 549 | $3,183 | 2017052632 - 439 |
| | Bui, D. | Gib. | Export 20170407 D. Peterson emails from review platform for case team's native redaction; process edited D. Peterson emails by case team for confidentiality and load to review platform to be staged for its production. | 1.30 | 405 | $527 | 2017052632 - 437 |
| | Pico, C. | Gib. | Assist with redacting documents for production per J. Bracht. | 4.00 | 380 | $1,520 | 2017052632 - 438 |
| 4/8/17 | Galler, K. | Gib. | Revise mock cross for D. Peterson; review and provide comments on supplemental responses to discovery requests; email correspondence with J. Bracht and M. Lee regarding case strategy and document collection issues. | 4.20 | 850 | $3,570 | 2017052632 - 440 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/8/17 | Lee, M. | Gib. | Emails with D. Bui and J. Bracht regarding document production issues; email with K. Galler and M. Lin regarding discovery responses; review edits to mock cross- examination outline. | 0.40 | 835 | $334 | 2017052632 - 441 |
| | Lin, M. | Gib. | Update case calendar pursuant to New Mexico rules. | 0.70 | 675 | $473 | 2017052632 - 442 |
| | Bui, D. | Gib. | Ingest, process, and load 20170408 client data sets in review platform for case team; stage and QC 20170410 Prime Production Set 001 in review platform. | 3.00 | 405 | $1,215 | 2017052632 - 443 |
| 4/9/17 | Lee, M. | Gib. | Emails with D. Bui and J. Bracht regarding document review project; edit and revise draft protocols for document review and emails with J. Bracht regarding same; draft bullet points for themes for D. Peterson deposition for K. Galler; review and QC documents for production and emails with D. Bui and J. Bracht regarding same. | 3.50 | 835 | $2,923 | 2017052632 - 444 |
| | Lin, M. | Gib. | Research driver records in Texas. | 0.10 | 675 | $68 | 2017052632 - 445 |
| | Bracht, J. | Gib. | Draft protocols for video and document review projects for Advanced discovery; correspondence with M. Lee regarding same; correspondence with M. Lee and K. Galler regarding D. Peterson deposition; analyze non-compliance reports and crash reports for vendor project; communications regarding logistics of same with D. Bui and M. Lee; correspondence with D. Bui and M. Lee regarding D. Peterson production and logistics of same. | 7.40 | 625 | $4,625 | 2017052632 - 446 |
| | Bui, D. | Gib. | Export 20170409 D. Peterson compliance report and load its new edited version for confidentiality to review platform; create and QC 20170410 Prime PROD001 production set for case team's final review; stage and QC 20170410 Prime PROD001 volume for delivery to case team; export and QC 20170410 Prime PROD001 production set from review platform; run and QC 20170410 Prime PROD001 production set in review platform. | 2.50 | 405 | $1,013 | 2017052632 - 447 |
| 4/10/17 | Doren, R. | Gib. | Confer with K. Galler re discovery strategy; review and respond to correspondence from opposing counsel re depositions; review information related to J. Hrycay analysis. | 3.60 | 1225 | $4,410 | 2017052632 - 448 |
| | Maryott, M. | Gib. | Analyze issues regarding sleep apnea with M. Lee; confer with K. Galler regarding depositions, expert work. | 1.20 | 1150 | $1,380 | 2017052632 - 449 |
| | Loose, T. | Gib. | Strategy call with K. Galler to discuss facts to develop for anticipated summary judgment motions; begin reviewing discovery responses received from parents, sibling, and representatives, in connection with preparing for deposition. | 1.00 | 905 | $905 | 2017052632 - 452 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/10/17 | Galler, K. | Gib. | Review and analyze deposition testimony of eye witnesses to accident; emails with M. Lin, M. Lee, and J. Bracht regarding discovery-related issues; conference with S. King regarding mock cross of D. Peterson; conference with M. Lin regarding subpoenas; prepare for and attend deposition preparation for D. Peterson; conferences with S. Field and E. Nau, for part, regarding case strategy and discovery issues; conference with T. Loose regarding upcoming depositions; conference with M. Lee and J. Bracht regarding document collection and production issues; conference with M. Maryott regarding case strategy issues; email correspondence with opposing counsel regarding discovery issues. | 15.20 | 850 | $12,920 | 2017052632 - 450 |
| | Johnson, A. | Gib. | Review deposition transcripts. | 0.10 | 850 | $85 | 2017052632 - 451 |
| | Lee, M. | Gib. | Call with M. Maryott regarding sleep apnea experts; call with N. Hartenbaum regarding sleep apnea issues; call with document review team regarding video review project; call with J. Bracht regarding crash reports review; email M. Maryott regarding N. Hartenbaum initial assessment; calls with R. Gomez, K. Galler and M. Maryott regarding expert diligence and preparation for expert depositions; review discovery requests to Prime; analyze document production issues and emails with D. Bui and J. Bracht regarding same; confer with J. Bracht regarding collection and review of safety videos; calls with J. Bracht, M. Lin, K. Galler, and D. Bui regarding discovery responses and review project issues; analyze outstanding action items for expert and fact discovery; emails with team regarding discovery issues. | 8.30 | 835 | $6,931 | 2017052632 - 453 |
| | Strumwasser, J. | Gib. | Correspondence regarding expert depositions and discovery; work on third-party discovery issues; correspond with damages expert re retention and opinions; review discovery responses and analyze potential impact on damages analysis. | 0.50 | 795 | $398 | 2017052632 - 454 |
| | Gomez, R. | Gib. | Review and analyze plaintiffs' complaint in anticipation of telephone conference re expert opposition research; telephone conference with M. Lee re case background and expert opposition research; review material re expert designations to determine what additional material was needed from research team; email to research team re research assignment of expert and listing required material; review and analyze expert materials for P. Herbert. | 4.80 | 675 | $3,240 | 2017052632 - 455 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/10/17 | Lin, M. | Gib. | Emails and research regarding subpoenas to non-party witnesses and enforcement mechanisms; Confer with team regarding subpoenas to non-party witnesses; Confer with team regarding responses to discovery requests; Review Plaintiffs' discovery responses; Research regarding discovery mechanisms. | 3.60 | 675 | $2,430 | 2017052632 - 456 |
| | Bracht, J. | Gib. | Correspondence with S. Field and K. Galler regarding document collection; teleconference with M. Lee and M. Lin regarding supplemental and new discovery responses; analyze chart of proposed responses in preparation for same; finalize and coordinate D. Peterson production; various communications with K. Galler regarding same; teleconference with Advanced Discovery regarding review; finalize accident reports and non-compliance reports for redaction project; various communications with D. Bui regarding same; communications with Arlington Medical regarding K. Herrera records; coordinate analysis of all non-compliance reports; analyze plaintiffs' responses to discovery. | 10.10 | 625 | $6,313 | 2017052632 - 457 |
| | Varela, E. | Gib. | Assist attorneys with retrieving, organizing documents produced by Prime for experts, including communicating with attorney regarding same; case file management regarding hospital's responses to RFP's, subpoenas, court filings; assist attorneys with retrieving Prime data from FTP site, including updating tracking log. | 1.40 | 549 | $768 | 2017052632 - 459 |
| | Bui, D. | Gib. | Grant and QC 20170410 MRV edit access to previously released documents that have been marked as responsive and potentially privileged in review platform; 20170410 meeting with vendor re automated solution to do mass replacement of driver names and driver codes in non- compliance reports with unique identifiers; update 20170410 Prime PROD001 production set and export out new production from review platform; draft 20170410 revised job instructions for vendor to perform mass- replacement project based on new job requirements; create, run and QC 20170410 search requests in review platform; export and QC 20170410 produced documents marked with OSA Monitoring to PDF and stage it for delivery to case team; export and QC 20170410 non- compliance reports from review platform and upload it to our secured FTP site for vendor to download; export and QC 20170410 crash reports from review platform and upload it to our secured FTP site for vendor to download. | 7.10 | 405 | $2,876 | 2017052632 - 458 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/11/17 | Galler, K. | Gib. | Conference with M. Lee regarding case status and issues regarding expert discovery; conference with R. Doren regarding case strategy; conferences with E. Nau and S. Field regarding discovery and strategy issues; analyze issues regarding fact and expert discovery; conference with A. Johnson regarding discovery issues; prepare for and attend deposition preparation of D. Peterson; analyze issues regarding AS400; meet with J. Hrycay regarding accident reconstruction analysis; review plaintiffs' discovery responses. | 11.60 | 850 | $9,860 | 2017052632 - 460 |
| | Johnson, A. | Gib. | Conference with K. Galler regarding NMDOT, pain and suffering damages, and sleep apnea; review case materials relating to same. | 5.10 | 850 | $4,335 | 2017052632 - 461 |
| | Lee, M. | Gib. | Calls with K. Galler regarding expert deposition and outstanding discovery issues; research expert deposition locations and emails with team regarding same; begin reviewing P. Herbert report for deposition preparation; emails with E. Varela and K. Galler regarding deposition scheduling; edit insurer memo and emails with team regarding same; call with R. Gomez regarding expert deposition outline preparation; review draft production tracking log; review document to produce and confer with K. Galler and J. Bracht regarding same; review Bendix messages and draft privilege log; review sample redacted non-compliance spreadsheets. | 9.90 | 835 | $8,267 | 2017052632 - 462 |
| | Strumwasser, J. | Gib. | Correspondence regarding expert depositions and discovery; prepare for expert depositions; revise exposure analysis and correspond with team re same. | 0.80 | 795 | $636 | 2017052632 - 463 |
| | Gomez, R. | Gib. | Review and analyze documents relied on by P. Herbert in anticipation of deposition outline; review and analyze expert materials for A. Knight; review and analyze materials sent by M. Lee in anticipation of telephone conference re expert depositions; telephone conference with M. Lee re plaintiffs' expert deposition outline; review and analyze orders, opinions, expert reports, and testimony re P. Herbert. | 5.70 | 675 | $3,848 | 2017052632 - 464 |
| | Lin, M. | Gib. | Research regarding depositions and emails regarding discovery responses; Review emails, background reports about GL48 and NMB and confer with team regarding same; Draft and revise responses to N. Leger's discovery requests. | 2.70 | 675 | $1,823 | 2017052632 - 465 |
| | Bracht, J. | Gib. | Communications with S. Field and K. Galler regarding document collection; draft fact section of letter to insurer; review documents in support of same; coordinate additional D. Peterson production; communications with M. Lee regarding same; various communications with D. Bui regarding document collection and Advanced Discovery review. | 5.80 | 625 | $3,625 | 2017052632 - 466 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/11/17 | Eisenberg, S. | Gib. | Legal research regarding standard of care related to sleep apnea issues; revise memorandum to insurer. | 4.60 | 625 | $2,875 | 2017052632 - 467 |
| | Varela, E. | Gib. | Assist attorneys with preparing tracking log for depositions, document productions, including updating data from client tracking log as well as communicating with attorneys regarding same; case file management regarding discovery requests, discovery responses, communications with Pfeifer, Prime, including updating case calendar as well as corresponding with attorneys regarding same. | 3.50 | 549 | $1,921 | 2017052632 - 470 |
| | Bui, D. | Gib. | Create, run, and QC 20170411 search requests in review platform for case team; ingest, process, and QC 20170411 client data sets in processing platform; export and QC 20170411 client data sets from processing platform; stage and QC 20170411 client data sets for processing; create, run, and export 20170411 Prime PROD002 production set from review platform. | 6.00 | 405 | $2,430 | 2017052632 - 468 |
| | Kurinsky, E. | Gib. | Background search on expert witness P. Herbert, A. Knight for R. Gomez. | 1.90 | 250 | $475 | 2017052632 - 469 |
| 4/12/17 | Dusseault, C. | Gib. | Conferences with team regarding D. Peterson deposition and other discovery issues. | 0.80 | 1150 | $920 | 2017052632 - 471 |
| | Maryott, M. | Gib. | Email communications with team regarding D. Peterson deposition; conference call with Dr. Hartenbaum and M. Lee; read email regarding R. Schwab preliminary thoughts; analyze sleep apnea expert issues with M. Lee; confer with K. Galler regarding D. Peterson deposition; correspond with team regarding sleep apnea and human factors experts; analyze and edit memorandum for insurer. | 4.60 | 1150 | $5,290 | 2017052632 - 472 |
| | Loose, T. | Gib. | Develop strategy for depositions of witnesses regarding loss of consortium claims; review and analyze discovery responses received from Rachel, Dan and Logan Herrera; develop outline for deposition examinations of same. | 3.30 | 905 | $2,987 | 2017052632 - 475 |
| | Galler, K. | Gib. | Prepare for and attend deposition of D. Peterson; conference with R.E. Thompson regarding accident reconstruction issues; conference with M. Maryott regarding strategy regarding sleep apnea and related issues; conference with J. Bracht regarding discovery related issues; review and analyze testimony of eye-witnesses; provide comments on draft discovery responses. | 11.30 | 850 | $9,605 | 2017052632 - 473 |
| | Johnson, A. | Gib. | Read transcripts of depositions of J. Beall and T. Richardson; research regarding pain and suffering damages. | 5.10 | 850 | $4,335 | 2017052632 - 474 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/12/17 | Lee, M. | Gib. | Emails with K. Galler regarding upcoming depositions; edit and revise insurer memorandum; prepare for calls with sleep apnea experts; call with R. Schwab regarding sleep apnea issues; draft email summarizing call with R. Schwab and next steps and circulate to M. Maryott; review expert report of P. Herbert for deposition preparation; call with M. Maryott and N. Hartenbaum regarding sleep apnea expert report; call with M. Maryott regarding sleep apnea experts; call with J. Sill regarding standard of care expert report; email team regarding standard of care update; review site visit notes from J. Bracht. | 12.90 | 835 | $10,772 | 2017052632 - 476 |
| | Strumwasser, J. | Gib. | Teleconference with P. Ganderton regarding expert damages analysis; analyze materials for expert report; correspondence regarding expert depositions and discovery; prepare for expert depositions; revise exposure analysis and correspond with team re same. | 1.70 | 795 | $1,352 | 2017052632 - 477 |
| | Gomez, R. | Gib. | Review and analyze orders, opinions, expert reports, and testimony re P. Herbert; draft sections of P. Herbert deposition outline. | 7.10 | 675 | $4,793 | 2017052632 - 478 |
| | Lin, M. | Gib. | Confer with counsel for witness and follow up with team regarding same; Attend to driver and truck records requests; Revise and draft responses to discovery requests from Plaintiffs. | 3.10 | 675 | $2,093 | 2017052632 - 479 |
| | Bracht, J. | Gib. | Various communications with S. Field, K. Galler, and R. Rader regarding document collection; analyze various documents collected from client; communications with M. Lin and K. Galler regarding supplemental responses; various communications with D. Bui regarding Advanced Discovery redaction project and document collection; communications with J. Strumwasser regarding B. McDonald documents. | 4.20 | 625 | $2,625 | 2017052632 - 480 |
| | Eisenberg, S. | Gib. | Draft footnote re accident reconstruction for insurer memorandum; emails to M. Lee and J. Bracht re J. Scudder sleep study and subpoena to Cardinal Sleep; emails to J. Strumwasser re B. McDonald (expert); draft memorandum re standard of care for negligent hiring claim. | 6.20 | 625 | $3,875 | 2017052632 - 481 |
| | Varela, E. | Gib. | Assist attorneys with searching for, retrieving documents for experts, including uploading same to FTP site. | 0.20 | 549 | $110 | 2017052632 - 484 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/12/17 | Bui, D. | Gib. | Export and QC 20170412 client data sets from processing platform; ingest, process, and QC 20170412 client data sets in processing platform; stage and QC 20170412 client data sets for processing; stage and QC 20170412 opposing counsel production volume for loading to review platform; load and QC 20170411 client data sets to review platform; load and QC 20170412 opposing counsel production volume to review platform; process OCR, and QC documents from 20170412 opposing counsel production volume to review platform; process, OCR, and QC 20170412 client data sets with no extracted text in review platform, and run incremental dtSearch index build on these loaded documents; export and QC 20170412 crash reports from review platform and upload to our secured FTP site for vendor to download. | 7.50 | 405 | $3,038 | 2017052632 - 482 |
| | Pico, C. | Gib. | Email exchanges/follow-up regarding cross-checking accident reports; follow-up with M. Lee regarding production requests; run Google searches for expert publications per K. Galler. | 1.40 | 380 | $532 | 2017052632 - 483 |
| 4/13/17 | Maryott, M. | Gib. | Confer with R. Schwab and M. Lee regarding analysis; confer with K. Galler regarding various issues; work on update for insurer. | 1.90 | 1150 | $2,185 | 2017052632 - 485 |
| | Loose, T. | Gib. | Review expert witness disclosure and exhibits for plaintiff's accident reconstruction video witness J. Ball, in connection with preparing for deposition. | 1.00 | 905 | $905 | 2017052632 - 488 |
| | Galler, K. | Gib. | Analyze issues regarding NMB Express and GL Trucking; conference with M. Lin regarding same; conference with R. Doren regarding case developments; conference with J. Hrycay regarding accident reconstruction issues; conference with M. Maryott regarding strategy issues related to sleep apnea; analyze issues regarding discovery and document collection; review and provide comments on memorandum regarding sleep apnea and standard of care; review and revise responses to new discovery requests; conference with Officer Gonzalez and draft summary regarding same; confer with A. Johnson regarding experts. | 12.20 | 850 | $10,370 | 2017052632 - 486 |
| | Johnson, A. | Gib. | Read deposition transcripts; conferences with K. Galler and N. Franse regarding experts relating to pain and suffering; research regarding experts on instantaneous death. | 4.70 | 850 | $3,995 | 2017052632 - 487 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 85 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/13/17 | Lee, M. | Gib. | Emails with team regarding deposition logistics and questions; research potential human factors experts and confer with R. Gomez regarding same; calls with K. Galler and co-defendant's counsel regarding depositions and discovery issues; begin drafting outline for expert deposition of P. Herbert; confer with J. Bracht regarding outstanding discovery issues; prepare for call with R. Schwab regarding sleep apnea experts; call with R. Schwab and M. Maryott regarding sleep apnea expert report; call with M. Maryott regarding sleep apnea issues; call with prospective human factors expert regarding potential engagement and email team regarding same; emails with team regarding materials for human factors expert; begin preparing materials for potential human factors expert. | 13.20 | 835 | $11,022 | 2017052632 - 489 |
| | Strumwasser, J. | Gib. | Work on expert damages reports and materials for same; correspond with damages expert. | 0.50 | 795 | $398 | 2017052632 - 490 |
| | Gomez, R. | Gib. | Draft sections of P. Herbert deposition outline; review, analyze, and conduct diligence on referrals for potential human factor experts; telephone conference with M. Lee re expert diligence; conduct multiple telephone conferences with potential experts; conduct diligence on M. Moore-ede. | 6.40 | 675 | $4,320 | 2017052632 - 491 |
| | Lin, M. | Gib. | Attend to FOIA request relating to NMB and safety records and correspondence regarding the same; Confer with team regarding outstanding discovery and case status; Review and revise supplemental discovery responses and discuss same with team; Review and revise discovery responses to new requests; Review and analyze Plaintiffs' discovery responses and emails regarding same. | 2.80 | 675 | $1,890 | 2017052632 - 492 |
| | Bracht, J. | Gib. | Teleconference with E. Varela and L. Massey regarding accident report index; teleconference with R. Rader regarding document collection; various communications with D. Bui regarding Advanced Discovery redaction and video review project; coordinate review of additional videos; review analysis of all non-compliance reports; various communications with B. Madura and K. Galler regarding document collection; various communications with M. Lin regarding new and supplemental discovery; analyze various documents received from the client. | 5.50 | 625 | $3,438 | 2017052632 - 493 |
| | Eisenberg, S. | Gib. | Draft memorandum re sleep apnea negligence cases and legal research re same; revise memorandum re sleep apnea negligence cases and standard of care. | 7.90 | 625 | $4,938 | 2017052632 - 494 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/13/17 | Varela, E. | Gib. | Assist attorneys with retrieving, reviewing accident reports, including preparing a master log of accident reports, reviewing same as well as communicating with J. Bratcher regarding same. | 2.90 | 549 | $1,592 | 2017052632 - 498 |
| | Varela, E. | Gib. | Assist attorneys with reviewing communications regarding upcoming depositions, updating deposition tracking log; assist attorneys with retrieving information regarding plaintiffs' productions, including reviewing same as well as communicating with attorneys, Civerolo regarding same; assist attorneys with updating records of plaintiffs' productions in the database, including corresponding with D. Bui regarding same. | 2.00 | 549 | $1,098 | 2017052632 - 499 |
| | Bui, D. | Gib. | Load and QC 20170412 client data sets to review platform; perform 20170413 data load overlay of Bates # of produced documents from opposing counsel in review platform; export and QC 20170413 crash reports from review platform and upload it to our secured FTP site for vendor to download. | 2.50 | 405 | $1,013 | 2017052632 - 495 |
| | Pico, C. | Gib. | Follow-up with expert publications per K. Galler; assist with cross-checking accident reports. | 1.70 | 380 | $646 | 2017052632 - 497 |
| | Kurinsky, E. | Gib. | Background search on experts D. Fletcher, R. Feder for R. Gomez; background check on H. Marat for M. Lin. | 2.00 | 250 | $500 | 2017052632 - 496 |
| 4/14/17 | Doren, R. | Gib. | Prepare for and attend strategy meeting; evaluate potential expert opinions and strategy. | 1.60 | 1225 | $1,960 | 2017052632 - 500 |
| | Dusseault, C. | Gib. | Participate in conference call with team regarding fact discovery, expert witnesses and related issues. | 1.00 | 1150 | $1,150 | 2017052632 - 501 |
| | Maryott, M. | Gib. | Conference call with Dr. Hartenbaum and M. Lee; analyze various issues re human factors expert with M. Lee; confer with K. Galler regarding fact investigation, human factors experts; read and analyze memorandum regarding standard of care; videoconference with M. Moore-ede and M. Lee regarding retention as human factors expert; conference call with team regarding status and strategy. | 3.90 | 1150 | $4,485 | 2017052632 - 502 |
| | Galler, K. | Gib. | Conference with A. Johnson regarding expert discovery issues; analyze issues regarding human factors expert; conference with E. Nau regarding same; review and analyze memorandum regarding standard of care relating to sleep apnea; analyze issues regarding NMB Express and GL48; confer with counsel for J. Scudder regarding case status; analyze issues regarding Trinity; prepare for and attend team meeting regarding case status and discovery strategy; conferences with J. Bracht and M. Lee regarding same. | 7.90 | 850 | $6,715 | 2017052632 - 503 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/14/17 | Johnson, A. | Gib. | Work on pain and suffering issues and expert identification; analyze discovery responses and outline points for meet and confer letter; confer with K. Galler regarding same. | 5.80 | 850 | $4,930 | 2017052632 - 504 |
| | Lee, M. | Gib. | Emails with team regarding collection of documents for human factors experts; call with potential human factors expert team regarding prior testimony; prepare for call with N. Hartenbaum regarding sleep apnea issues; calls with M. Maryott and N. Hartenbaum regarding sleep apnea issues; coordinate video conference for potential human factors expert; email M. Maryott regarding materials for A. Knight deposition; confer with potential human factors expert; compile materials for potential human factors expert; email R. Gomez regarding potential human factors expert; coordinate updates on experts for standard of care and human factors; call with potential human factors expert; prepare for call with second human factors expert; call with M. Maryott and M. Moore-Ede regarding potential engagement; call with M. Maryott regarding expert status; coordinate review of engagement letter and expert materials for M. Moore-Ede; call with K. Galler regarding expert update; edit engagement letter for M. Moore-Ede; prepare for team meeting; attend team meeting regarding case status and strategy; coordinate with team regarding discovery issues; review A. Knight videos and research CPAP machines; continue drafting outline for P. Herbert deposition; review action items for deposition preparation and discovery issues. | 10.60 | 835 | $8,851 | 2017052632 - 505 |
| | Strumwasser, J. | Gib. | Work on damages issues and review plaintiffs' productions re same. | 0.30 | 795 | $239 | 2017052632 - 506 |
| | Gomez, R. | Gib. | Review, analyze, and conduct diligence on referrals for potential human factor experts; telephone conference with Dr. Garber re same; multiple emails with team re updates on potential experts; draft sections of P. Herbert deposition outline. | 3.30 | 675 | $2,228 | 2017052632 - 507 |
| | Lin, M. | Gib. | Emails regarding discovery responses; revise and draft responses to Plaintiffs' discovery requests; draft notice of deposition for Plaintiffs' expert; meet with team regarding case status and outstanding tasks. | 8.00 | 675 | $5,400 | 2017052632 - 508 |
| | Bracht, J. | Gib. | Prepare for and participate in team meeting regarding experts, document collection, and depositions; various communications with M. Lee, K. Galler, and M. Lin regarding same; various communications with D. Bui regarding Advanced Discovery additional review of videos; various communications with J. Strumwasser regarding B. McDonald documents; compare analysis of non-compliance reports to vendor data. | 4.20 | 625 | $2,625 | 2017052632 - 509 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 88 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/14/17 | Eisenberg, S. | Gib. | Review memorandum re standard of care and additional legal research re same; review diligence materials re B. McDonald (plaintiffs' expert witness); review plaintiffs' responses to interrogatories and requests for production. | 5.00 | 625 | $3,125 | 2017052632 - 510 |
| | Varela, E. | Gib. | Search for, retrieve expert related materials for attorney review; correspond with Civerolo regarding plaintiffs' document productions; retrieve information regarding day of accident chronology for attorney review; search for, retrieve files for M. Moore-Ede, including upload same to FTP site as well as communicate with attorney regarding same; search for, retrieve information regarding plaintiffs' productions, expert materials; organize documents produced by plaintiffs, including organizing same for the Relativity database, including communicating with D. Bui regarding same; assist attorneys with reviewing accident reports to update spreadsheet of accident data, CPAP non- compliance data; retrieve deposition notices for K. Galler; search for, retrieve IPRA documents for attorney review; retrieve plaintiffs' production re CPAP machine; correspond with K. Galler regarding deposition schedule. | 3.60 | 549 | $1,976 | 2017052632 - 515 |
| | Bui, D. | Gib. | Load and QC 0170414 opposing counsel produced documents to review platform; stage and QC 20170414 opposing counsel produced documents for loading to review platform; stage and QC 20170414 client data for delivery to vendor for processing and loading to their review platform; stage and QC 20170414 Client data for delivery to vendor for processing and loading to their review platform. | 3.00 | 405 | $1,215 | 2017052632 - 511 |
| | Pico, C. | Gib. | Assist M. Lee with document production request. | 0.30 | 380 | $114 | 2017052632 - 514 |
| | Massey, L. | Gib. | Assist attorneys with reviewing accident reports to update spreadsheet of accident data, CPAP non-compliance data. | 6.60 | 305 | $2,013 | 2017052632 - 513 |
| | Kurinsky, E. | Gib. | Diligence on expert J. Ball for R. Gomez / C. Pico; background check on experts P. Herbert, A. Knight for M. Lee. | 1.20 | 250 | $300 | 2017052632 - 512 |
| 4/15/17 | Maryott, M. | Gib. | Review portions of A. Knight test video; analyze issues pertaining to sleep apnea expert deposition. | 1.00 | 1150 | $1,150 | 2017052632 - 516 |
| | Galler, K. | Gib. | Review and revise discovery responses. | 2.00 | 850 | $1,700 | 2017052632 - 517 |
| | Johnson, A. | Gib. | Read Plaintiffs' expert disclosures. | 0.50 | 850 | $425 | 2017052632 - 518 |
| | Lee, M. | Gib. | Continue drafting outline for P. Herbert deposition; emails with M. Maryott regarding A. Knight deposition preparation. | 4.10 | 835 | $3,424 | 2017052632 - 519 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/15/17 | Massey, L. | Gib. | Assist attorneys with reviewing accident reports to update spreadsheet of accident data, CPAP non-compliance data, continued; prepare index of all files sent to date to defendants' experts per M. Lee request. | 5.60 | 305 | $1,708 | 2017052632 - 520 |
| 4/16/17 | Lee, M. | Gib. | Review D. Peterson deposition transcript for P. Herbert deposition preparation; review A. Knight expert disclosures and materials for deposition preparation; continue diligence on P. Herbert. | 3.80 | 835 | $3,173 | 2017052632 - 521 |
| 4/17/17 | Dusseault, C. | Gib. | Conferences with team regarding discovery issues. | 0.40 | 1150 | $460 | 2017052632 - 522 |
| | Maryott, M. | Gib. | Review J. Scudder phone records; analyze literature regarding sleep apnea recommendations; correspond with team regarding experts; call with K. Galler regarding depositions; correspond with M. Lee regarding M. Moore- Ede engagement letter. | 2.80 | 1150 | $3,220 | 2017052632 - 523 |
| | Loose, T. | Gib. | Review reconstruction videos, data, and inputs in connection with preparing for deposition of plaintiff expert J. Ball; review expert witness disclosures in connection with same; conduct deposition preparation call with accident reconstruction expert J. Hrycay and K. Galler. | 2.80 | 905 | $2,534 | 2017052632 - 526 |
| | Galler, K. | Gib. | Conference with E. Nau regarding case status and related strategy; conference with J. Hrycay and T. Loose for part regarding analysis of plaintiffs' experts; conferences with M. Lee regarding expert issues; conference with J. Bracht and S. Field regarding discovery responses and related issues; review and provide comments on supplemental discovery responses; analyze issues regarding GL truck and NMB Express; revise discovery requests regarding NMB Express; conference with M. Maryott regarding case strategy issues; analyze issues regarding expert on pain and suffering; review and provide comments on draft outline for P. Herbert's deposition. | 12.60 | 850 | $10,710 | 2017052632 - 524 |
| | Johnson, A. | Gib. | Research to identify expert on pain and suffering and content of anticipated report; contact prospective expert witnesses; edit interrogatory responses; correspondence with S. Eisenberg regarding meet and confer letter on Plaintiffs' responses; discuss same with K. Galler. | 5.60 | 850 | $4,760 | 2017052632 - 525 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/17/17 | Lee, M. | Gib. | Prepare for call with J. Sill regarding expert report; call with Circadian regarding retention letter; call with J. Sill regarding expert report; call with K. Galler regarding outstanding issues; coordinate pro hac vice application materials and emails with team regarding same; confer with M. Maryott regarding A. Knight report; prepare for P. Herbert deposition and exhibits; review and edit draft deposition notices; confer with human factors expert team regarding engagement and review of materials; edit and revise engagement letter for human factors expert; continue review of diligence for P. Herbert; confer with team regarding past experience with P. Herbert; finalize pro hac vice application materials and emails with team regarding same; call with K. Galler regarding expert work; review GL Trucking issues; continue drafting outline for P. Herbert deposition. | 11.60 | 835 | $9,686 | 2017052632 - 527 |
| | Strumwasser, J. | Gib. | Work on expert damages issues; prep for depositions. | 0.60 | 795 | $477 | 2017052632 - 528 |
| | Gomez, R. | Gib. | Review new diligence materials on P. Herbert per request from M. Lee; review diligence re P. Herbert and sleep apnea; review documents re A. Knight report in preparation for deposition outline; review and analyze prior deposition and trial testimony re P. Herbert. | 7.20 | 675 | $4,860 | 2017052632 - 529 |
| | Lin, M. | Gib. | Draft and revise deposition notices for expert witnesses; phone and email correspondence regarding federal agency discovery; review and revise FOIA request for truck records; review and revise new and supplemental discovery responses. | 4.10 | 675 | $2,768 | 2017052632 - 530 |
| | Bracht, J. | Gib. | Review and revise new and supplemental discovery responses; various communications with D. Bui and Advanced Discovery regarding review and redaction project; various communications with L. Massey regarding index of accident reports; analyze driver codes in non- compliance reports and coordinate final collection of accident reports; correspondence with J. Strumwasser regarding missing B. McDonald documents; teleconference with S. Field and K. Galler regarding discovery responses; review draft privilege log and analyze documents in same. | 6.20 | 625 | $3,875 | 2017052632 - 531 |
| | Eisenberg, S. | Gib. | Review diligence documents re R. Feder (plaintiffs' expert) and draft memorandum to K. Galler re same; draft meet and confer letter re discovery requests to plaintiffs. | 7.90 | 625 | $4,938 | 2017052632 - 532 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/17/17 | Varela, E. | Gib. | Correspond with Civerolo regarding plaintiffs' transmittal letters of document productions; attend to issues re Herbert deposition kit; communicate with M. Lin regarding deposition notices; assist attorneys with searching for, retrieving court filings; assist attorneys with updating depositions tracking log, case calendar; assist attorneys with retrieving information regarding reporting firms, pricing, including communicating with reporting firms, reviewing pricing quotes as well as communicating with attorney regarding same. | 2.90 | 549 | $1,592 | 2017052632 - 537 |
| | Bui, D. | Gib. | Stage and QC 20170417 crash report for delivery to vendor for processing and loading to their review platform; export and QC processed 20170417 client data sets from processing platform; load and QC 20170417 exported client data sets to review platform; create, run, and QC 20170417 search requests in review platform for case team; stage and QC 20170417 client data sets for processing; ingest, process, and QC 20170417 client data sets in processing platform. | 3.00 | 405 | $1,215 | 2017052632 - 533 |
| | Pico, C. | Gib. | Assist M. Lee with document requests pertaining to expert reports. | 1.70 | 380 | $646 | 2017052632 - 536 |
| | Massey, L. | Gib. | Update network case files with pleadings, deposition notices filed or served today; Research driver code information for names as requested by J. Bracht; Prepare index of all files sent to date to defendants' experts per M. Lee request, continued including revising format of index as requested by E. Varela; Compile, organize documents cited in deposition outline for Plaintiffs' expert P. Herbert, including coordinating witness binder preparation as requested by M. Lee. | 7.30 | 305 | $2,227 | 2017052632 - 535 |
| | Kurinsky, E. | Gib. | Expert witness diligence on C. Fries, L. Proe for R. Gomez; search for prior expert witness testimony by D. Voien / D. Lankford / S. Garrish / M. Convey for M. Lee / R. Gomez. | 2.40 | 250 | $600 | 2017052632 - 534 |
| 4/18/17 | Dusseault, C. | Gib. | Conferences with team regarding expert and fact discovery issues. | 0.70 | 1150 | $805 | 2017052632 - 538 |
| | Maryott, M. | Gib. | Correspond with team regarding expert work; correspond with K. Dunaway regarding sleep study and related information; telephone call (partial) with M. Moore-Ede regarding accident reconstruction and sleep apnea issues; review sleep study; analyze accident reconstruction information with K. Galler; analyze sleep study with M. Lee; correspond with team regarding pain and suffering expert. | 1.60 | 1150 | $1,840 | 2017052632 - 539 |
| | Loose, T. | Gib. | Continue to prepare for deposition of plaintiff expert J. Ball and draft outline of deposition examination; prepare for deposition of plaintiff expert C. Fries. | 3.70 | 905 | $3,349 | 2017052632 - 542 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/18/17 | Galler, K. | Gib. | Conference with human factors expert and team; conference with M. Maryott regarding strategy issues; conference with T. Fields regarding case status; analyze issues regarding pain and suffering expert; analyze updated discovery responses and provide comments on same; analyze issues regarding GL truck and NMB Express. | 11.20 | 850 | $9,520 | 2017052632 - 540 |
| | Johnson, A. | Gib. | Telephone conference with expert search firm to locate expert on pain and suffering; review materials regarding same; comment on RFP and interrogatory responses. | 4.10 | 850 | $3,485 | 2017052632 - 541 |
| | Lee, M. | Gib. | Review amended deposition notices for expert depositions; confer with R. Doren regarding P. Herbert deposition; continue preparing for P. Herbert deposition; call with S. Fields and K. Galler regarding P. Herbert deposition; call with K. Galler regarding expert issues; call with J. Sill regarding expert report; review issues related to GL Truck and NMB Express and emails with team regarding same; call with human factors expert team regarding expert report; review sleep study and notify R. Schwab regarding update; email team regarding expert update; compile additional documents for standard of care expert; review A. Knight outline; email with K. Galler and J. Bracht regarding review of safety videos for potential production; call with K. Galler regarding expert discovery stipulation. | 10.30 | 835 | $8,601 | 2017052632 - 543 |
| | Strumwasser, J. | Gib. | Work on expert depositions and motion to exclude testimony on hedonic damages. | 1.90 | 795 | $1,511 | 2017052632 - 544 |
| | Gomez, R. | Gib. | Review diligence on A. Knight and Sleep Safe; review and analyze videos and materials in connection with drafting key admissions document for A. Knight deposition; edit admissions document per comments from M. Lee. | 6.30 | 675 | $4,253 | 2017052632 - 545 |
| | Lin, M. | Gib. | Conduct legal research regarding subpoenas; review comments to discovery responses; review and revise discovery responses. | 5.60 | 675 | $3,780 | 2017052632 - 546 |
| | Bracht, J. | Gib. | Analyze revised 30(b)(6) topics and update chart of same; Various communications regarding medical expert; conduct second level review of accident reports and non- compliance reports for quality control; analyze non- compliance reports and draft index of same; review and revise supplemental and new discovery responses; various communications with K. Galler, A. Johnson, and M. Lin regarding same; communications with D. Bui and K. Galler regarding QC of video review; communications with S. Field regarding document collection. | 9.90 | 625 | $6,188 | 2017052632 - 547 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/18/17 | Eisenberg, S. | Gib. | Draft meet and confer letter re discovery requests to plaintiffs; telephone call with J. Strumwasser re hedonic damages; legal research re hedonic damages and summary judgment; legal research re notary requirement for declarations and emails with M. Lin re same. | 8.60 | 625 | $5,375 | 2017052632 - 548 |
| | Varela, E. | Gib. | Search for retrieve information regarding case docket, Odyssey file, serve system, expert productions; attend to issues regarding scheduling depositions, including communicating with Thompson reporting, attorneys regarding same as well as update deposition tracking log, calendar. | 1.70 | 549 | $933 | 2017052632 - 553 |
| | Bui, D. | Gib. | Create, run, and QC 20170418 QC review searches of client data in review platform for case team. | 1.00 | 405 | $405 | 2017052632 - 549 |
| | Pico, C. | Gib. | Assist M. Lee with J. Sill/ M. Moore-Ede expert materials; assist M. Lee with P. Herbert deposition kit. | 1.30 | 380 | $494 | 2017052632 - 552 |
| | Massey, L. | Gib. | Compile, organize additional documents requested by M. Lee for deposition witness kit of Plaintiffs' expert P. Herbert; Work with attorney team to prepare New Mexico pro hac vice submissions; Upload document to SFTP for expert R. Schwab; Further update revisions to index of documents sent to experts including updating with documents sent to experts with documents sent to R. Schwab, M. Moore-Ede, additional formatting revisions as requested by E. Varela; Update network case files with document production received from Plaintiffs' expert P. Herbert. | 3.90 | 305 | $1,190 | 2017052632 - 551 |
| | Kurinsky, E. | Gib. | Search for background on expert B. McDonald for R. Gomez; retrieve briefing related to CA Court of Appeals opinion for R. Gomez. | 2.20 | 250 | $550 | 2017052632 - 550 |
| 4/19/17 | Doren, R. | Gib. | Prepare for and attend conference call with J. Hrycay re status of investigation; review communications re discovery. | 3.60 | 1225 | $4,410 | 2017052632 - 554 |
| | Dusseault, C. | Gib. | Attention to issues regarding fact and expert discovery and jury research, including conferences with team regarding same. | 1.00 | 1150 | $1,150 | 2017052632 - 555 |
| | Maryott, M. | Gib. | Correspond with team regarding pain and suffering expert; email to E. Nau re same; correspond with L. Massey regarding pro hac vice application; review and edit supplemental discovery responses and responses to N. Leger interrogatories; conference call re expert analysis; analyze admission points for A. Knight and correspond with M. Lee re same; discuss discovery responses with K. Galler. | 2.30 | 1150 | $2,645 | 2017052632 - 556 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/19/17 | Loose, T. | Gib. | Begin reviewing publications and prior testimony from plaintiff expert J. Ball, in connection with preparing for deposition of same; update draft outline of examination in connection with same; continue drafting outline of deposition examination for Plaintiff expert G. Fries; participate in web-ex meeting with accident reconstruction expert J. Hrycay, K. Galler, and R. Doren; emails with team regarding strategy for upcoming depositions. | 6.60 | 905 | $5,973 | 2017052632 - 559 |
| | Galler, K. | Gib. | Conference with A. Johnson regarding strategy on pain and suffering issues; conference with J. Bracht regarding discovery issues; revise discovery requests; conference with S. Eisenberg regarding draft of R. Feder exam; conference with J. Hrycay, R. Doren and T. Loose regarding accident reconstruction analysis; conference with R. Doren and T. Loose regarding case strategy; review and analyze objections to updated 30(b)(6) topics; email correspondence with opposing counsel regarding scheduling of expert and fact depositions. | 12.60 | 850 | $10,710 | 2017052632 - 557 |
| | Johnson, A. | Gib. | Conference with J. Urban to evaluate suitability as expert; research regarding same; coordinate deposition scheduling and preparation; prepare retention agreement for J. Urban. | 5.50 | 850 | $4,675 | 2017052632 - 558 |
| | Lee, M. | Gib. | Emails with team regarding human factors expert; prepare for call with sleep apnea expert; call with R. Schwab and M. Maryott regarding sleep apnea; email with team regarding preparation of expert documents; prepare for P. Herbert deposition and review outline; emails with team regarding expert and discovery issues; emails with team regarding expert disclosures and privilege log issues. | 12.60 | 835 | $10,521 | 2017052632 - 560 |
| | Strumwasser, J. | Gib. | Work on expert depositions and motion to exclude testimony on hedonic damages. | 1.00 | 795 | $795 | 2017052632 - 561 |
| | Gomez, R. | Gib. | Review and respond to email re A. Knight deposition; review and respond to email re R. Schwab production material; review diligence on R. Schwab; review New Mexico state law re depositions and send email re same; review revised disclosure from P. Herbert and send email update re same. | 1.70 | 675 | $1,148 | 2017052632 - 562 |
| | Lin, M. | Gib. | Emails regarding depositions; attend to third party truck owner subpoena and document request. | 0.90 | 675 | $608 | 2017052632 - 563 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 95 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/19/17 | Bracht, J. | Gib. | Analyze various client documents in preparation for production; conduct second level review of accident reports for quality control; de-dupe accident reports and non- compliance reports for production; various communications with D. Bui and Advanced Discovery regarding review and redaction project and production of same; various communications with same regarding video review project; update case calendar; various communications with S. Field regarding non-compliance reports and document collection; correspondence with K. Galler and opposing counsel regarding 30(b)(6) topics; review and revise discovery responses; communications with K. Galler regarding 30(b)(6) topics. | 9.20 | 625 | $5,750 | 2017052632 - 564 |
| | Eisenberg, S. | Gib. | Review summary judgment materials re hedonic damages, loss of consortium, and pain and suffering from prior New Mexico cases; telephone call with K. Galler re deposition of R. Feder; telephone call with J. Bracht re discovery production and privilege log; legal research re foreseeability of loss of consortium plaintiffs in New Mexico; email to K. Galler re J. Hrycay. | 4.50 | 625 | $2,813 | 2017052632 - 565 |
| | Varela, E. | Gib. | Assist attorneys with searching for, retrieving information regarding filings via Odyssey filing, service, access to Court's docket, previous filings as well communicate with attorneys, at Rodey regarding same; assist attorneys with retrieving documents for expert M. Moore-Ede; correspond with M. Lee, L. Massey regarding documents provided to experts; assist attorneys with reviewing crash reports to update spreadsheet of crash data, CPAP non-compliance data; attend to issues regarding scheduling depositions, including communicating with Thompson reporting, attorneys regarding same as well as update deposition tracking log, calendar. | 2.30 | 549 | $1,262 | 2017052632 - 571 |
| | Bui, D. | Gib. | Draft 20170419 production instructions for vendor to produce non-compliance and accident reports in review platform; load and QC 20170419 exported client data sets to review platform; create, run, and QC 20170419 search requests in AD's review platform; stage and QC 20170419 client data sets for processing; export and QC processed 20170419 client data sets from processing platform; ingest, process, and QC 20170419 client data sets in processing platform. | 4.50 | 405 | $1,823 | 2017052632 - 566 |
| | Pico, C. | Gib. | Assist M. Lee with expert materials. | 0.40 | 380 | $152 | 2017052632 - 570 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/19/17 | Massey, L. | Gib. | Cross-check network case files against e-filing or e-service notices forwarded by K. Galler to update case files as needed; Update index of documents sent to experts with additional materials sent today to experts J. Sill, M. Moore- Ede; Review additional accident reports identified by J. Bracht to update spreadsheet of accident data, CPAP non- compliance data; Update network case files with document productions received from Plaintiffs' experts C. Fries, P. Herbert; E-mail exchanges with attorney team to follow up on information needed for pro hac vice submissions. | 7.30 | 305 | $2,227 | 2017052632 - 569 |
| | Jones, C. | Gib. | Background research on companies (M. Lin). | 0.30 | 250 | $75 | 2017052632 - 567 |
| | Kurinsky, E. | Gib. | Search for information/negative news on J. Urban for A. Johnson. | 0.80 | 250 | $200 | 2017052632 - 568 |
| 4/20/17 | Dusseault, C. | Gib. | Attend to issues regarding expert and fact discovery and scheduling of jury research. | 1.30 | 1150 | $1,495 | 2017052632 - 572 |
| | Maryott, M. | Gib. | Correspond with E. Nau regarding pain and suffering expert; review summary of P. Herbert deposition; edit and finalize pro hac vice application; coordinate with L. Massey regarding pro hac vice application filing; work on report to insurer; conference call with M. Moore-Ede and team; multiple calls with K. Galler regarding experts and strategy. | 3.90 | 1150 | $4,485 | 2017052632 - 573 |
| | Galler, K. | Gib. | Conference with M. Moore-Ede's team regarding human factors analysis; analyze issues regarding scope of opinion with M. Maryott; conference with E. Nau and S. Field for part regarding policies regarding sleep apnea; analyze issues regarding GL truck; conference with R. Doren regarding same; conferences with M. Lee regarding deposition of P. Herbert; analyze 30(b)(6) topics with M. Maryott; draft deposition outline for G. Ortega; analyze issues regarding sleep apnea and discovery with J. Bracht; conference with E. Nau, S. Field, and M. Maryott regarding CPAP compliancy issues. | 13.70 | 850 | $11,645 | 2017052632 - 574 |
| | Johnson, A. | Gib. | Conference with J. Urban; gather material relating to DOT issues; work on meet and confer letter regarding Plaintiffs' discovery responses. | 2.60 | 850 | $2,210 | 2017052632 - 575 |
| | Lee, M. | Gib. | Prepare for P. Herbert deposition; take deposition of P. Herbert; call with K. Galler regarding outstanding expert issues; emails with team regarding discovery and expert issues; review notes from P. Herbert deposition and draft flash summary of P. Herbert deposition for team. | 15.10 | 835 | $12,609 | 2017052632 - 576 |
| | Strumwasser, J. | Gib. | Work on expert depositions; teleconference with damages expert re opinions and report; teleconference with J. Scudder's counsel re damages issues. | 2.10 | 795 | $1,670 | 2017052632 - 577 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/20/17 | Gomez, R. | Gib. | Respond to emails re M. Moore-Ede; review additional diligence reports re M. Moore-Ede re corporate compliance policies. | 1.40 | 675 | $945 | 2017052632 - 578 |
| | Lin, M. | Gib. | Review and analyze research regarding GL Trucking. | 2.00 | 675 | $1,350 | 2017052632 - 579 |
| | Bracht, J. | Gib. | Correspondence to all counsel regarding production of non-compliance and accident reports; finalize and coordinate production of same; various communications with D. Bui regarding same and upcoming document and video productions; conduct second level review of videos; various communications with S. Eisenberg regarding same and summary of non-compliance reports; analyze various documents regarding non-compliance; draft index of same; various communications with K. Galler regarding same. | 6.00 | 625 | $3,750 | 2017052632 - 580 |
| | Eisenberg, S. | Gib. | Review safety training videos and compliance reports for discovery production. | 3.80 | 625 | $2,375 | 2017052632 - 581 |
| | Varela, E. | Gib. | Attend to issues regarding scheduling depositions, including communicating with Thompson reporting, attorneys regarding same; correspond with attorneys regarding deposition notices, scheduling of upcoming depositions; assist attorneys with searching Relativity Database to update spreadsheet of accident report data with CPAP non-compliance report dates by driver. | 5.30 | 549 | $2,909 | 2017052632 - 586 |
| | Bui, D. | Gib. | Download and QC vendor's PROD003 and PROD004 production volumes; stage and QC 20170420 3rd Party PROD001 volume for delivery to case team; process and QC 20170420 client documents in review platform; run and QC 20170420 Third Party PROD001 production set in review platform; export and QC 20170420 Third Party PROD001 production set from review platform. | 3.00 | 405 | $1,215 | 2017052632 - 582 |
| | Pico, C. | Gib. | Assist attorneys with searching Relativity database to update spreadsheet of accident report data with CPAP non- compliance report dates by driver; assist M. Lee with expert materials. | 3.50 | 380 | $1,330 | 2017052632 - 585 |
| | Massey, L. | Gib. | Update spreadsheet of accident data as requested by J. Bracht to identify duplicates in accident reports added 4/19 versus today's production; Assist attorneys with searching Relativity Database to update spreadsheet of accident report data with CPAP non-compliance report dates by driver; E-mail exchanges with attorney team to follow up on information needed for pro hac vice submissions; E-mail, phone communications with J. Bracht re documents to redact in preparation for production. | 6.30 | 305 | $1,922 | 2017052632 - 584 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/20/17 | Jones, C. | Gib. | Expert witness research on M. Moore-Ede (R. Gomez); background research on individuals related to trucking companies (M. Lin); searched additional databases to find expert reports by expert M. Moore-Ede (R. Gomez). | 2.00 | 250 | $500 | 2017052632 - 583 |
| 4/21/17 | Doren, R. | Gib. | Confer with K. Galler re litigation strategy; evaluate expert designations. | 1.20 | 1225 | $1,470 | 2017052632 - 587 |
| | Dusseault, C. | Gib. | Conference call with K. Galler and J. Bracht regarding critical lists and related issues; Conferences with team regarding expert and fact discovery. | 1.70 | 1150 | $1,955 | 2017052632 - 588 |
| | Maryott, M. | Gib. | Call with K. Galler regarding experts; call with M. Lee regarding R. Schwab; review bullet point outline for A. Knight deposition; analyze questions from M. Moore-Ede; outline responses in preparation for call with S. Field. | 2.00 | 1150 | $2,300 | 2017052632 - 589 |
| | Loose, T. | Gib. | Continue preparing for deposition of experts J. Ball and C. Fries, specifically by reviewing exhibits to be used in deposition and drafting questions designed to elicit key admissions with respect to same. | 1.80 | 905 | $1,629 | 2017052632 - 592 |
| | Galler, K. | Gib. | Draft and revise outline for G. Ortega deposition; analyze issues regarding air brake system; analyze issues regarding CPAP with J. Bracht; prepare for and attend meet and confer with opposing counsel regarding 30(b)(6) topics; analyze issues regarding critical list and non-compliance reports; conference with J. Bracht and C. Dusseault regarding strategy regarding same. | 12.10 | 850 | $10,285 | 2017052632 - 590 |
| | Johnson, A. | Gib. | Work on meet and confer letter regarding Plaintiffs' discovery responses. | 1.10 | 850 | $935 | 2017052632 - 591 |
| | Lee, M. | Gib. | Call with human factors consultant regarding outstanding questions; emails with K. Galler regarding expert update; review action items for outstanding tasks and follow-up; review background reports for subpoenaed witnesses; emails with team regarding human factors experts; discussion with J. Sill regarding expert report; calls with human factors team regarding expert report; compile materials for experts; confer with R. Gomez regarding M. Moore-Ede questions and expert disclosures; call with M. Maryott regarding A. Knight deposition outline and J. Scudder; review emails and reports regarding non- compliance issues; prepare lists of documents relied on by experts; discussion with J. Bracht, R. Gomez, and S. Eisenberg regarding privilege log and M. Moore-Ede questions; begin drafting A. Knight deposition outline. | 9.20 | 835 | $7,682 | 2017052632 - 593 |
| | Strumwasser, J. | Gib. | Work on expert depositions; work on damages issues. | 0.90 | 795 | $716 | 2017052632 - 594 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/21/17 | Gomez, R. | Gib. | Meet with M. Lee re expert disclosure assignment; review documents and draft potential responses to questions from human factors expert; meet with team re privilege log and questions from expert. | 3.70 | 675 | $2,498 | 2017052632 - 595 |
| | Lin, M. | Gib. | Emails regarding enforcing subpoena re NMB Express. | 0.90 | 675 | $608 | 2017052632 - 596 |
| | Bracht, J. | Gib. | Analyze various documents regarding non-compliance; draft index summarizing same; various communications with team regarding same and non-compliance reports; various communications with D. Bui regarding upcoming document and video productions; analyze updated 30(b)(6) topics and prepare for meet and confer regarding same; participate in meet and confer with K. Galler and M. Baker regarding 30(b)(6) topics; meeting with M. Lee, S. Eisenberg, and R. Gomez regarding privilege log and update on document review; teleconference with C. Dusseault and K. Galler regarding document review; various communications with client regarding document collection. | 11.80 | 625 | $7,375 | 2017052632 - 597 |
| | Eisenberg, S. | Gib. | Review safety training videos and compliance reports for discovery production; legal research re questions from A. Johnson re meet and confer letter; review documents re critical lists from Cardinal Sleep; meeting with M. Lee and J. Bracht re discovery production, privilege log, and compliance reports. | 5.80 | 625 | $3,625 | 2017052632 - 598 |
| | Varela, E. | Gib. | Correspond with attorneys, Thompson regarding deposition notices, scheduling of upcoming depositions, including updating deposition tracking log. | 0.50 | 549 | $274 | 2017052632 - 604 |
| | Bui, D. | Gib. | Export and QC 20170420 document list to PDF from review platform for case team review; create, run, and QC 20170420 search requests in review platform for case team; draft 20170420 production instructions for vendor to produce 1st Phase Videos in review platform; process 20170421 PST files for errors and remediate errors; load and QC 20170421 critical emails exported data set to review platform; ingest, process, and QC 20170421 critical emails data set in processing platform; export and QC 20170421 critical emails data set from processing platform; stage and QC 20170421 critical emails data set for processing. | 4.50 | 405 | $1,823 | 2017052632 - 599 |
| | Karnes, C. | Gib. | Calls and email exchanges with D. Bui regarding coverage; review Relativity workspace structure; modify database coding pane as requested by J. Bracht; create batch of S. Field critical email search documents for attorney review, email exchanges with J. Bracht regarding same. | 1.60 | 405 | $648 | 2017052632 - 600 |
| | Pico, C. | Gib. | Assist M. Lee with expert materials; update of expert materials sent. | 0.30 | 380 | $114 | 2017052632 - 603 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/21/17 | Massey, L. | Gib. | Begin updating crash report data spreadsheet to reflect production number information for accident reports, corresponding non-compliance reports produced 4/20/2016; Revise, submit pro hac vice for M. Maryott; Update network case files with case materials (pro hac vice documentation, production correspondence, materials sent to experts) forwarded by attorney team; Compile production numbered versions of accident reports for CPAP non- compliant drivers as requested by K. Galler; Prepare, revise notices of appearance for pro hac vice attorneys including revisions as requested by G. Sedillo at Rodey firm; Update index of documents sent to experts with additional materials sent 4/20/2016 through today to experts J. Sill, J. Urban. | 5.40 | 305 | $1,647 | 2017052632 - 602 |
| | Kurinsky, E. | Gib. | Retrieve publications by R. Schwab for R. Gomez. | 2.10 | 250 | $525 | 2017052632 - 601 |
| 4/22/17 | Galler, K. | Gib. | Review and revise outline for G. Ortega to incorporate comments from J. Hrycay; analyze J. Hrycay draft report. | 2.50 | 850 | $2,125 | 2017052632 - 605 |
| | Lee, M. | Gib. | Continue drafting A. Knight deposition outline; call with Modrall regarding J. Scudder device data; review additional materials for standard of care expert. | 7.20 | 835 | $6,012 | 2017052632 - 606 |
| | Bracht, J. | Gib. | Analyze various documents regarding non-compliance; communications with K. Galler and M. Lee regarding same; various communications with D. Bui regarding upcoming production; communications with S. Eisenberg regarding article summary project. | 1.60 | 625 | $1,000 | 2017052632 - 607 |
| | Eisenberg, S. | Gib. | Review documents and draft privilege log for discovery production. | 2.50 | 625 | $1,563 | 2017052632 - 608 |
| | Varela, E. | Gib. | Assist attorney with retrieving, uploading documents to the FTP site for M. Moore-Ede; correspond with Thompson regarding P. Herbert exhibits. | 0.50 | 549 | $274 | 2017052632 - 610 |
| | Karnes, C. | Gib. | Update custodian metadata as requested by J. Bracht; create custom saved review and production searches, email exchanges with J. Bracht regarding same; email exchanges with D. Bui regarding saved searches. | 1.50 | 405 | $608 | 2017052632 - 609 |
| 4/23/17 | Galler, K. | Gib. | Analyze issues regarding expert disclosures; conference with G. Ortega and son regarding upcoming deposition; review pictures from G. Ortega; conference with R. Doren regarding strategy for G. Ortega deposition; review and provide comments on updated discovery responses; analyze issues regarding public record requests regarding GL truck; revise G. Ortega deposition outline; review and provide comments on draft of accident reconstruction report. | 7.10 | 850 | $6,035 | 2017052632 - 611 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/23/17 | Lee, M. | Gib. | Edit draft discovery responses; edit draft privilege log for production; edit and revise draft A. Knight deposition outline; edit documents relied on lists for experts; edit and revise draft responses to questions from M. Moore-Ede's team regarding CPAP policies. | 3.10 | 835 | $2,589 | 2017052632 - 612 |
| | Gomez, R. | Gib. | Review and analyze documents while drafting sections of A. Knight deposition outline; edit outline per comments from M. Lee. | 6.20 | 675 | $4,185 | 2017052632 - 613 |
| | Lin, M. | Gib. | Review and revise supplemental and new discovery responses to RFPs and Interrogatories; emails and research regarding records for NMB Express. | 1.50 | 675 | $1,013 | 2017052632 - 614 |
| | Bracht, J. | Gib. | Review and revise draft questions for S. Field; teleconference with L. Massey regarding redactions for production. | 1.30 | 625 | $813 | 2017052632 - 615 |
| | Eisenberg, S. | Gib. | Review documents for discovery production and emails with J. Bracht re same; revise privilege log. | 2.80 | 625 | $1,750 | 2017052632 - 616 |
| | Bui, D. | Gib. | Export and QC 20170423 Third Party PROD002 production set from review platform; stage and QC 20170423 Third Party PROD002 volume for delivery to case team; load and QC 20170423 George Ortega accident reports to review platform; run and QC 20170423 Third Party PROD002 production set in review platform. | 2.50 | 405 | $1,013 | 2017052632 - 617 |
| | Massey, L. | Gib. | Redact personal identifying information from documents in preparation for production, including researching unique identifiers for CPAP related redactions. | 6.40 | 305 | $1,952 | 2017052632 - 618 |
| 4/24/17 | Doren, R. | Gib. | Review and revise deposition outline for G. Ortega; review and comment on e-mails re various discovery issues on expert depositions. | 1.00 | 1225 | $1,225 | 2017052632 - 619 |
| | Maryott, M. | Gib. | Review draft responses to M. Moore-Ede questions; analyze draft report from R. Schwab; confer with M. Lee regarding report; prepare for A. Knight deposition; confer with R. Schwab; confer with S. Field regarding questions from M. Moore-Ede. | 6.30 | 1150 | $7,245 | 2017052632 - 620 |
| | Loose, T. | Gib. | Review recently produced documents in connection with request for production from plaintiff's expert witness J. Ball; update and revise outline of questioning for deposition in connection with same; discuss deposition strategy with K. Galler; continue to prepare for deposition of plaintiff expert C. Fries and draft outline in connection with same; exchange emails with opposing counsel regarding witness' accident and need to reschedule deposition. | 5.50 | 905 | $4,978 | 2017052632 - 623 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 102 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/24/17 | Galler, K. | Gib. | Review drafts of deposition notices; analyze issues regarding discovery on GL truck; conference with J. Hrycay regarding accident reconstruction; analyze G. Ortega's photographs; conference with A. Johnson regarding expert and discovery issues; analyze strategy regarding J. Ball with T. Loose; revise discovery responses; analyze draft of pain and suffering expert; prepare for and revise deposition outline for G. Ortega. | 9.60 | 850 | $8,160 | 2017052632 - 621 |
| | Johnson, A. | Gib. | Conference with J. Urban regarding expert report; review expert disclosure from NMDOT; draft email summarizing same; review draft expert report from J. Urban and outline comments to same; work on meet and confer letter regarding discovery to plaintiffs. | 5.50 | 850 | $4,675 | 2017052632 - 622 |
| | Lee, M. | Gib. | Emails with S. Field regarding human factors expert questions; review draft report from sleep apnea expert; call with K. Galler regarding expert questions; edit and revise draft responses to human factors expert questions; prepare for call with standard of care expert; call with J. Sill regarding expert report and issues; calls with M. Maryott regarding R. Schwab report and A. Knight deposition; emails with R. Gomez regarding A. Knight deposition preparation; review expert disclosure requirements and emails with K. Galler and R. Gomez regarding same; call with R. Schwab and M. Maryott regarding expert report; call with S. Field and M. Maryott regarding questions for M. Moore-Ede; review notes from questions for M. Moore-Ede and call with I. Fassler regarding same; coordinate e-service issues and confer with L. Massey regarding same; compile new documents for expert review and emails with team regarding same; review and compile materials for expert disclosures. | 11.00 | 835 | $9,185 | 2017052632 - 624 |
| | Strumwasser, J. | Gib. | Work on expert reports; work on damages issues; review J. Scudder's damages expert report; correspond with damages expert; review NMDOT's expert witness list. | 0.90 | 795 | $716 | 2017052632 - 625 |
| | Gomez, R. | Gib. | Prepare documents in preparation of A. Knight deposition; create additional binder of documents re A. Knight; organize expert materials and send email to team re expert witness disclosures; draft expert witness disclosures; telephone conference with K. Galler re expert witness disclosures; update expert requirements per comments from K. Galler. | 3.40 | 675 | $2,295 | 2017052632 - 626 |
| | Lin, M. | Gib. | Confer with agencies regarding records requests and related emails; emails regarding and drafting of deposition notices; emails regarding expert disclosures. | 3.90 | 675 | $2,633 | 2017052632 - 627 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/24/17 | Bracht, J. | Gib. | Review and finalize all documents for production; review and finalize privilege log; coordinate production of same; coordinate production of videos; coordinate production of third party documents; various communications with D. Bui regarding production of videos and all documents; draft various correspondence regarding all productions; review and finalize supplemental discovery responses and new discovery responses; coordinate service of same; various communications regarding missing documents from plaintiffs' expert productions; review summary of Prime articles and presentations. | 7.60 | 625 | $4,750 | 2017052632 - 628 |
| | Eisenberg, S. | Gib. | Review documents from client for production; draft subpoena to California DMV, legal research re same, phone calls and emails with M. Lin re same; revise privilege log for document production and emails with J. Bracht and M. Lee re same. | 5.20 | 625 | $3,250 | 2017052632 - 629 |
| | Varela, E. | Gib. | Update deposition tracking log including corresponding with reporting firm, attorneys regarding upcoming depositions, marked exhibits. | 0.90 | 549 | $494 | 2017052632 - 633 |
| | Varela, E. | Gib. | Communicate with L. Massey, M. Lee regarding Court e- filing service; assist attorneys with retrieving plaintiffs' document production of J. Ball's materials including corresponding with attorneys regarding same; attend to issues regarding deposition exhibit index. | 2.20 | 549 | $1,208 | 2017052632 - 634 |
| | Bui, D. | Gib. | Export and QC 20170424 Prime PROD006 production set from review platform; QC 20170424 Prime PROD005 production of 1st Phase videos from vendor and stage it for delivery; run and QC 20170424 Prime PROD006 production set in review platform; create and QC 20170424 Prime PROD006 production set for case team's review; stage and QC 20170424 Prime PROD006 production volume for delivery to case team. | 3.30 | 405 | $1,337 | 2017052632 - 630 |
| | Pico, C. | Gib. | Assist M. Lee with expert document request. | 0.40 | 380 | $152 | 2017052632 - 632 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 104 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/24/17 | Massey, L. | Gib. | Update index of documents sent to experts with additional documents sent to M. Moore-Ede, J. Sill 4/22/2017 through today; Begin preparing index of deposition exhibits marked to date including review of deposition transcripts to index exhibits not yet received from court reporter; Phone calls, e- mail exchanges with Odyssey support, attorney team re procedures for setting up Gibson team for e-filing; Update deposition tracking log with dates of expert availability as requested by K. Galler; Phone call, draft e-mail to State Bar personnel to inquire on status of M. Maryott pro hac vice registration; Draft, revise certificate of service for Prime written discovery responses being served today; E-file Prime written discovery responses; Update network case files with documents filed or served today. | 5.30 | 305 | $1,617 | 2017052632 - 631 |
| 4/25/17 | Maryott, M. | Gib. | Work on expert reports; telephone calls with M. Lee regarding expert reports and related documents; review documents produced by A. Knight; revise deposition outline and prepare for A. Knight deposition. | 9.60 | 1150 | $11,040 | 2017052632 - 635 |
| | Loose, T. | Gib. | Conduct final preparations for deposition of plaintiff expert J. Ball and finalize outline and exhibits in connection with same; take deposition; draft summary of key points. | 6.30 | 905 | $5,702 | 2017052632 - 638 |
| | Galler, K. | Gib. | Review drafts of deposition notices; analyze issues regarding discovery on GL truck; conference with J. Hrycay regarding accident reconstruction; analyze G. Ortega's photographs; conference with A. Johnson regarding expert and discovery issues; analyze strategy regarding J. Ball with T. Loose; revise discovery responses; analyze draft of pain and suffering expert; prepare for and revise deposition outline for G. Ortega. | 11.20 | 850 | $9,520 | 2017052632 - 636 |
| | Johnson, A. | Gib. | Edit report from J. Urban; conference with K. Galler regarding NMDOT depositions and production, including battery issues; work on meet and confer letter regarding discovery to plaintiffs; conference with J. Urban regarding report; conference with N. Franse regarding expert issues. | 6.50 | 850 | $5,525 | 2017052632 - 637 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/25/17 | Lee, M. | Gib. | Emails with team regarding discovery issues; emails with team regarding subpoena and discovery issues; calls with M. Maryott regarding A. Knight deposition preparation; contact J. Scudder counsel regarding outstanding discovery issues; prepare for call with M. Moore-Ede team regarding data issues; call with M. Moore-Ede team regarding review of data; review A. Knight production and email team regarding same; email S. Field regarding M. Moore-Ede interview; review emails regarding Cardinal documents and potential clawback issues; email with M. Maryott regarding Cardinal questions; compile materials for experts to review and call with Modrall regarding same; review and coordinate discovery and expert questions and issues and conferences with K. Galler, J. Bracht, and M. Lin regarding same; call with Modrall counsel regarding CPAP machine questions; calls with Modrall regarding A. Knight deposition; calls with M. Maryott and K. Galler regarding expert and discovery issues; review and comment on draft expert report for standard of care; edit draft expert disclosure; call with J. Sill regarding expert report. | 13.10 | 835 | $10,939 | 2017052632 - 639 |
| | Strumwasser, J. | Gib. | Work on expert reports; work on damages issues; review J. Scudder's damages expert report; correspond with damages expert. | 4.80 | 795 | $3,816 | 2017052632 - 640 |
| | Gomez, R. | Gib. | Review R. Schwab expert publications for potential inclusion in expert disclosures and respond to email questions re same; review and analyze documents in preparation for drafting expert disclosures; research information on J. Scudder CPAP machine; review M. Moore-Ede publications for potential inclusion in expert disclosures; respond to questions about A. Knight deposition kit from M. Maryott; review additional A. Knight documents sent by plaintiffs' counsel and edit deposition outline; review and analyze data re J. Scudder compliance per question from M. Maryott. | 7.20 | 675 | $4,860 | 2017052632 - 641 |
| | Lin, M. | Gib. | Review and revise deposition notices; emails and phone correspondence relating to discovery; draft responses to N. Leger's third set of interrogatories. | 5.00 | 675 | $3,375 | 2017052632 - 642 |
| | Bracht, J. | Gib. | Various communications with M. Maryott, K. Galler, and M. Lee regarding Cardinal document production; various communications with D. Bui and L. Massey regarding re- production of same; correspondence with all parties regarding claw back; analyze Cardinal documents; various communications with D. Bui regarding additional document collection; analyze subpoena to CA DMV. | 3.10 | 625 | $1,938 | 2017052632 - 643 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/25/17 | Eisenberg, S. | Gib. | Revise subpoena to California DMV, emails with M. Lin and K. Galler re same; review documents from Cardinal Sleep and telephone conversation with J. Bracht re same; draft outline for deposition of R. Feder. | 6.70 | 625 | $4,188 | 2017052632 - 644 |
| | Varela, E. | Gib. | Search for, retrieve information regarding Prime discovery responses including communicating with attorneys; correspond with attorneys, reporting firm regarding upcoming depositions; assist attorneys with downloading plaintiffs' production of documents in connection with J. Ball's, A. Knight's relied upon documents, including generating index regarding same as well as communicating with attorneys regarding same. | 1.40 | 549 | $768 | 2017052632 - 647 |
| | Bui, D. | Gib. | Stage and QC 20170425 Phase 2 multi-media files for native export from review platform; load and QC 20170425 Cardinal Sleep documents to review platform; create, run and QC 20170424 search requests in review platform for case team; process and QC 20170425 Cardinal Sleep loaded documents in review platform. | 3.50 | 405 | $1,418 | 2017052632 - 645 |
| | Massey, L. | Gib. | Draft e-mail to D. Bui requesting list of videos on USB drive sent to expert J. Sill 4/24/2017; E-file case documents (deposition notices, M. Maryott Affidavit, Entry of Appearance) including revisions as requested by attorney team; Update index of documents sent to experts with videos sent to J. Sill, documents sent to M. Moore-Ede; download, circulate, update network case files with documents, discovery responses produced today by J. Scudder, including e-mails to coordinate access to J. Scudder counsel's SFTP site; Various revisions to network case files as requested by J. Bracht including communications with D. Bui Relativity database documents; Update network case files with pleadings, expert production documents, deposition materials received; Set up Odyssey e-filing site as requested by attorney team (set up reporting, add pro hac vice admitted attorneys, paralegal team as filers or service contacts); Update deposition tracking log to reflect information in deposition notices filed. | 4.50 | 305 | $1,373 | 2017052632 - 646 |
| 4/26/17 | Dusseault, C. | Gib. | Conferences with team regarding expert and fact discovery issues. | 0.80 | 1150 | $920 | 2017052632 - 648 |
| | Maryott, M. | Gib. | Prepare for and conduct deposition of A. Knight; confer with K. Galler regarding various issues; confer with M. Lee regarding A. Knight deposition and information for R. Schwab; confer with K. Galler and J. Strumwasser regarding economists; return travel (partial). | 11.70 | 1150 | $13,455 | 2017052632 - 649 |

Report Date: 12/15/22 11:55:17 AM

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/26/17 | Loose, T. | Gib. | Exchange series of emails with team regarding strategy for upcoming loss of consortium depositions and anticipated summary judgment motion following same. | 0.40 | 905 | $362 | 2017052632 - 652 |
| | Galler, K. | Gib. | Conference with R. Doren regarding expert strategy; analyze issues regarding pain and suffering expert; conference with A. Johnson regarding same; review and provide comments on expert report of J. Sill; conference with M. Lee regarding same; analyze issues regarding experts with M. Maryott; conference with M. Maryott and J. Strumwasser regarding strategy for damages expert; review and revise meet and confer letter; conference with J. Hrycay regarding accident reconstruction report; analyze issues for R. Feder cross with S. Eisenberg. | 11.40 | 850 | $9,690 | 2017052632 - 650 |
| | Johnson, A. | Gib. | Revise meet and confer letter; conference with J. Urban regarding expert report; work on expert disclosures. | 2.80 | 850 | $2,380 | 2017052632 - 651 |
| | Lee, M. | Gib. | Review and comment on draft expert report for standard of care; confer with experts regarding scheduling and reports and emails with team regarding same; calls with K. Galler and I. Fassler regarding expert reports and depositions; edit documents list for expert reports; edit and revise privilege log for Cardinal documents and confer with S. Eisenberg and J. Bracht regarding same; emails with team regarding expert disclosures and preparation; continue work on expert reports and supporting documents, including calls with J. Sill, K. Galler, and M. Maryott regarding expert work; review A. Knight deposition; review and comments on draft expert report on standard of care; edit draft expert disclosure. | 15.00 | 835 | $12,525 | 2017052632 - 653 |
| | Strumwasser, J. | Gib. | Teleconference with M. Maryott and K. Galler regarding expert witnesses; correspond with potential damages expert re testimony; correspond with team re damages strategy. | 1.00 | 795 | $795 | 2017052632 - 654 |
| | Gomez, R. | Gib. | Analyze documents to address questions re expert disclosure; draft expert witness disclosure. | 2.20 | 675 | $1,485 | 2017052632 - 655 |
| | Lin, M. | Gib. | Emails regarding GL truck records from state agencies; draft responses and objections to N. Leger's third set of interrogatories; emails and calls regarding GL, NMB, subpoenas; review and discuss subpoena to DMV. | 2.00 | 675 | $1,350 | 2017052632 - 656 |
| | Bracht, J. | Gib. | Various communications regarding Cardinal document production; analyze same for redaction and re-production; produce privilege log regarding same; update case calendar. | 3.30 | 625 | $2,063 | 2017052632 - 657 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 108 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/26/17 | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder and research re same; update privilege log and telephone calls and emails with J. Bracht and M. Lee re same; finalize subpoena for filing and emails with M. Lin re same; telephone call with K. Galler re J. Hrycay expert report. | 8.90 | 625 | $5,563 | 2017052632 - 658 |
| | Varela, E. | Gib. | Assist attorneys with updating deposition tracking log; correspond with K. Galler, reporting firm regarding B. McDonald, G. Ortega depositions. | 0.40 | 549 | $220 | 2017052632 - 662 |
| | Bui, D. | Gib. | Load and QC 20170426 Third Party documents to review platform. | 1.50 | 405 | $608 | 2017052632 - 659 |
| | Massey, L. | Gib. | Prepare index of deposition exhibits marked to date including review of deposition transcripts to index exhibits not yet received from court reporter; Update index of documents sent to experts with additional documents sent to M. Moore-Ede, J. Sill; Update network case files with deposition materials, document productions, privilege logs produced or received; Draft e-mail to E. Varela detailing numbering discrepancies, other scanning quality issues with deposition exhibits received from reporter to date; Redact Cardinal Sleep documents in preparation for production; E-mail communications with attorney team, G. Sedillo (Rodey firm) re handling of subpoena served to California Department of Motor Vehicles; E-file subpoena served to California Department of Motor Vehicles including revisions as requested by M. Lin. | 6.90 | 305 | $2,105 | 2017052632 - 661 |
| | Jones, C. | Gib. | Online search for Delaware case (M. Lee). | 0.20 | 250 | $50 | 2017052632 - 660 |
| 4/27/17 | Maryott, M. | Gib. | Analyze draft expert reports; multiple discussions with K. Galler and M. Lee regarding M. Moore-Ede and R. Schwab opinions; telephone call with I. Fassler regarding M. Moore- Ede opinions; telephone call with R. Schwab regarding report. | 4.20 | 1150 | $4,830 | 2017052632 - 663 |
| | Galler, K. | Gib. | Review and revise updated draft of accident reconstruction report; conference with J. Hrycay regarding comments on same; conference with team regarding expert reports and deposition timing; review and provide comments on standard of care expert report; conference with M. Lee and S. Field regarding same; analyze expert report on fatigue issues; conference with M. Moore-Ede and team regarding comments on same; analyze strategy regrading same with M. Lee and M. Maryott for part; review and provide comments on expert report on CPAP issues; review and revise expert witness list and disclosures. | 14.30 | 850 | $12,155 | 2017052632 - 664 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/27/17 | Johnson, A. | Gib. | Finalize J. Urban expert report; review draft J. Hrycay report for consistency on speed of collision issues; telephone conference regarding expert disclosures; review NMDOT documents for A. Gallegos and F. Madrid depositions. | 6.00 | 850 | $5,100 | 2017052632 - 665 |
| | Lee, M. | Gib. | Confer with J. Sill regarding expert report; prepare for call with M. Moore-Ede team; call with S. Field and M. Moore- Ede team regarding expert interview; calls with I. Fassler regarding expert report; call with K. Galler regarding expert reports; work on expert reports and supporting documents and discussions with team and expert teams regarding same. | 17.00 | 835 | $14,195 | 2017052632 - 666 |
| | Strumwasser, J. | Gib. | Teleconference with R.E. Thompson regarding damages issues; teleconference with S. Eisenberg regarding motion to exclude B. McDonald testimony; legal research regarding Alberico application. | 0.50 | 795 | $398 | 2017052632 - 667 |
| | Gomez, R. | Gib. | Review and incorporate M. Lee edits into expert disclosure; review and code production of J. Urban materials; telephone conference with team re experts; draft additional expert disclosure to be filed with the court; review, code, and prepare materials for expert production; telephone conference with M. Lee re R. Schwab report; send email instructions to paralegal re preparing disclosure documents; review R. Schwab and M. Moore-Ede reports per instructions from M. Lee; review sleep apnea research articles per request from K. Galler; review R. Schwab production documents and prepare for filing per request from M. Lee; edit expert disclosure; draft email to opposing counsel re expert disclosure and deposition scheduling; review and code communications with expert for production; incorporate K. Galler edits into expert witness list and expert designation. | 10.50 | 675 | $7,088 | 2017052632 - 668 |
| | Lin, M. | Gib. | Attend to various discovery requests relating to truck companies. | 0.60 | 675 | $405 | 2017052632 - 669 |
| | Bracht, J. | Gib. | Review and finalize re-production of Cardinal documents; coordinate re-production of same; team status update call; various communications regarding expert disclosures and production of documents related to same; coordinate QC of Phase 2 safety meeting videos; draft supplemental witness list. | 4.60 | 625 | $2,875 | 2017052632 - 670 |
| | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder, research re same, and review draft of J. Hrycay expert report on accident reconstruction; call with J. Bracht and C. Ray re production of safety videos. | 10.80 | 625 | $6,750 | 2017052632 - 672 |
| | Ray, C. | Gib. | Review background materials for case; discuss case with A. Johnson; research exclusion of non-scientific expert witnesses under New Mexico law; discuss video QC assignment with J. Bracht and S. Eisenberg. | 4.60 | 625 | $2,875 | 2017052632 - 671 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/27/17 | Bui, D. | Gib. | Create and QC 20170427 Cardinal 3rd PARTY PROD003 production set for case team's review; run and QC 20170427 Cardinal 3rd PARTY PROD003 set in review platform; create, run, and QC 20170427 search requests in review platform for case team; export and QC 20170427 Cardinal 3rd PARTY PROD003 set from review platform; Stage,copy, and QC 20170427 native export of multi-media files from vendor USB drive to the case team's shared directory on Gibson's file server for case team's review; stage and QC 20170427 Cardinal 3rd PARTY PROD003 volume for delivery to case team. | 3.50 | 405 | $1,418 | 2017052632 - 673 |
| | Massey, L. | Gib. | Compile copies of pleadings requested by K. Galler; Phone call, e-mail exchanges with D. Thorn re follow-up on information still needed for A. Johnson pro hac vice submission; Revise documents for A. Johnson pro hac vice submission; Cross-check, revise deposition summaries received from expert against deposition transcripts as requested by K. Galler; E-mail exchange with R. Gomez to coordinate paralegal staffing for preparing exhibits to expert reports. | 4.90 | 305 | $1,495 | 2017052632 - 674 |
| 4/28/17 | Dusseault, C. | Gib. | Conferences with team regarding expert reports; review correspondence regarding discovery issues. | 0.40 | 1150 | $460 | 2017052632 - 675 |
| | Maryott, M. | Gib. | Correspond with team regarding expert reports; review J. Hrycay graphic grade overhead video; discuss video with K. Galler; review additional edits to R. Schwab report; review portion of J. Hrycay report regarding video viewpoints; telephone call with J. Jacobs (AIG). | 2.40 | 1150 | $2,760 | 2017052632 - 676 |
| | Galler, K. | Gib. | Conferences with J. Hrycay regarding finalizing expert report; review and revise drafts and appendices of accident reconstruction report; conferences with M. Lee and R. Gomez regarding finalizing expert reports; revise emails to opposing counsel regarding deposition scheduling issues; review updated drafts of expert reports for R. Schwab, M. Moore-Ede, and J. Sill; analyze issues regarding NMDOT. | 10.00 | 850 | $8,500 | 2017052632 - 677 |
| | Johnson, A. | Gib. | Prepare for NMDOT depositions, including work on outline and review of documents. | 6.90 | 850 | $5,865 | 2017052632 - 678 |
| | Lee, M. | Gib. | Call with R. Schwab regarding expert report; continue work on expert reports and discussions with team and expert teams regarding same; begin reviewing documents for R. Simons deposition; call with K. Galler regarding expert reports. | 8.60 | 835 | $7,181 | 2017052632 - 679 |
| | Strumwasser, J. | Gib. | Review J. Scudder's expert disclosures. | 0.10 | 795 | $80 | 2017052632 - 680 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/28/17 | Gomez, R. | Gib. | Review and respond to questions re rebuttal experts; review and analyze case and statutory law re rebuttal experts; review new material sent by expert re cited documents; edit disclosure per comments from M. Lee; review publications sent by M. Moore-Ede and prepare for production; draft cover email to Plaintiffs' counsel re expert depositions; conduct review of documents for production; finalize R. Schwab expert report; review and respond to multiple emails re expert disclosure; edit R. Schwab expert disclosure; telephone conference with M. Lee and K. Galler re expert disclosure; complete expert witness list, expert witness disclosure and production of documents re same. | 7.20 | 675 | $4,860 | 2017052632 - 681 |
| | Lin, M. | Gib. | Review documents to prepare for deposition of R. Simons. | 1.00 | 675 | $675 | 2017052632 - 682 |
| | Bracht, J. | Gib. | Correspondence with M. Baker regarding 30(b)(6) topics; various correspondence with C. Ray regarding QC of videos; analyze various client documents. | 1.50 | 625 | $938 | 2017052632 - 683 |
| | Eisenberg, S. | Gib. | Review drafts of J. Hrycay accident reconstruction expert, emails and telephone conversations with K. Galler re same, and draft and revise draft outline for deposition of R. Feder. | 9.10 | 625 | $5,688 | 2017052632 - 685 |
| | Ray, C. | Gib. | Review NMDOT affidavits; discuss upcoming tasks with A. Johnson; search for expert witnesses in New Mexico that specialize in batteries and corrosion; review Prime safety videos, summarize and send to team for immediate review. | 4.80 | 625 | $3,000 | 2017052632 - 684 |
| | Bui, D. | Gib. | Run and QC 20170428 Prime production set in review platform; run and QC 20170428 3rd Party PROD004 production set in review platform; load and QC 20170428 exported data set to review platform; export and QC 20170428 processed data set from processing platform; ingest, process, and QC 20170428 data set in processing platform; stage and QC 20170428 data set for processing; export and QC 20170428 Prime production set from review platform; export and QC 20170428 3rd Party PROD004 production set from review platform. | 4.00 | 405 | $1,620 | 2017052632 - 686 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/28/17 | Massey, L. | Gib. | Prepare exhibits to expert reports; Update network case files with documentation received from A. Johnson for pro hac vice submission; Phone call, draft e-mail to New Mexico State Bar personnel to request re expedited processing of A. Johnson pro hac vice submission; Update case files with discovery, expert disclosure materials received from J. Scudder counsel; Revise, e-file A. Johnson Affidavit, Entry of Appearance including; Research, respond to M. Lee, R. Gomez re questions on expert backup exhibits; Upload expert reports, exhibits to SFTP for service; E-file preliminary expert witness list. | 6.90 | 305 | $2,105 | 2017052632 - 687 |
| 4/29/17 | Maryott, M. | Gib. | Work on report to insurer. | 1.30 | 1150 | $1,495 | 2017052632 - 688 |
|  | Galler, K. | Gib. | Analyze J. Ball's deposition testimony; review and analyze issues regarding speed of vehicles; review draft of outline for R. Feder's deposition. | 3.70 | 850 | $3,145 | 2017052632 - 689 |
|  | Johnson, A. | Gib. | Prepare for NMDOT depositions. | 2.20 | 850 | $1,870 | 2017052632 - 690 |
|  | Eisenberg, S. | Gib. | Revise outline for deposition of R. Feder; review deposition of J. Ball and emails with K. Galler re same; emails with K. Galler re R. Feder expert report and accident reconstruction spreadsheet, and re J. Ball deposition. | 3.40 | 625 | $2,125 | 2017052632 - 691 |
| 4/30/17 | Galler, K. | Gib. | Analyze R. Feder's expert report and documents relied upon; review and revise draft outline for R. Feder's deposition; conferences with S. Eisenberg regarding same; analyze R. Feder's pictures regarding inspection of vehicles and accident scene. | 11.80 | 850 | $10,030 | 2017052632 - 692 |
|  | Johnson, A. | Gib. | Prepare for A. Gallegos deposition. | 0.60 | 850 | $510 | 2017052632 - 693 |
|  | Lee, M. | Gib. | Review final expert disclosures. | 0.20 | 835 | $167 | 2017052632 - 694 |
|  | Eisenberg, S. | Gib. | Draft additional questions for R. Feder deposition, prepare exhibits for same, and emails and telephone calls with K. Galler re same. | 7.90 | 625 | $4,938 | 2017052632 - 696 |
|  | Ray, C. | Gib. | Research excluding non-scientific experts under New Mexico law. | 1.40 | 625 | $875 | 2017052632 - 695 |
| 5/1/17 | Maryott, M. | Gib. | Correspond with team regarding Trinity; review J. Scudder expert disclosures; correspond with team regarding depositions; conference call with M. Lee regarding depositions; conference call with K. Galler and M. Lee regarding depositions and expert issues; review correspondence with plaintiffs' counsel regarding depositions. | 0.60 | 1150 | $690 | 2017063392 - 697 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/1/17 | Loose, T. | Gib. | Analyze legal research memorandum and key cases regarding loss of consortium claims, in connection with developing strategy for taking depositions of parent and sibling plaintiffs and building record for summary judgment. | 0.70 | 905 | $634 | 2017063392 - 700 |
| | Galler, K. | Gib. | Conferences with S. Eisenberg regarding strategy for R. Feder deposition; conference with J. Bracht regarding discovery issues; review and revise R. Feder deposition outline; analyze documents for use in R. Feder deposition outline; conference with A. Johnson regarding strategy for summary judgment and related issues; email correspondence with opposing counsel regarding deposition scheduling issues. | 14.80 | 850 | $12,580 | 2017063392 - 698 |
| | Johnson, A. | Gib. | Prepare for A. Gallegos and F. Madrid depositions, including prepare outline, gather key documents, review additional supplemental responses; confer with K. Galler re strategy for summary judgment and related issues. | 11.10 | 850 | $9,435 | 2017063392 - 699 |
| | Lee, M. | Gib. | Emails with team regarding Trinity and medical-related depositions; review prior witness lists; prepare for R. Simons deposition and prepare outline of questions; edit draft email to NMB Express counsel regarding subpoena; call with M. Maryott regarding Trinity counsel questions; call with S. King regarding Trinity depositions and emails with team regarding same; prepare for call with R. Simons and Modrall; calls with N. Nieman and R. Simons regarding deposition; call with M. Lin and NMB counsel regarding subpoena; review and coordinate expert deposition scheduling and preparation for expert depositions; confer with M. Maryott and K. Galler regarding deposition scheduling and issues; edit email regarding meet and confer on depositions. | 8.00 | 835 | $6,680 | 2017063392 - 701 |
| | Strumwasser, J. | Gib. | Teleconference with J. Scudder's counsel regarding damages issues; work on damages issues. | 0.30 | 795 | $239 | 2017063392 - 702 |
| | Gomez, R. | Gib. | Review and analyze articles written by M. Moore-Ede while drafting deposition preparation kit. | 2.50 | 675 | $1,688 | 2017063392 - 703 |
| | Lin, M. | Gib. | Update case calendar and related emails; emails regarding GL 48 and NMB subpoenas; deposition notices and related emails; confer with counsel for NMB and G. Paronyan and related correspondence. | 1.90 | 675 | $1,283 | 2017063392 - 704 |
| | Bracht, J. | Gib. | Various communications with K. Galler regarding 30(b)(6) topics; draft letter to M. Baker regarding same. | 1.00 | 625 | $625 | 2017063392 - 705 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/1/17 | Eisenberg, S. | Gib. | Assist with preparations for deposition of R. Feder, draft additional questions for deposition outline, prepare exhibits, and telephone conversations and emails with K. Galler re same. | 11.20 | 625 | $7,000 | 2017063392 - 707 |
| | Ray, C. | Gib. | Review production from New Mexico Department of Transportation for camera-related documents; summarize research re non-scientific testimony for A. Johnson. | 1.80 | 625 | $1,125 | 2017063392 - 706 |
| | Massey, L. | Gib. | Update deposition exhibit index to reflect additional exhibits or transcripts received from reporter including review of deposition transcripts to index exhibits not yet received from court reporter; Circulate courtesy copies of documents filed 4/28/2017 per K. Galler request; Update deposition tracking log with deposition scheduling information forwarded by attorney team, additional deposition notices filed by Plaintiffs; Update network case files with pleadings, deposition materials, expert disclosures received today; E- mail exchanges with K. Galler, G. Sedillo (Rodey firm) re J. Scudder deposition materials not found in case files; Research, respond to A. Johnson inquiry re New Mexico Department of Transportation written discovery responses; E-mail exchanges with case team, court reporting service re deposition scheduling issues; outline depositions scheduled but not yet taken by party as requested by K. Galler. | 5.30 | 305 | $1,617 | 2017063392 - 708 |
| 5/2/17 | Loose, T. | Gib. | Review amended discovery responses and supplemental document productions in connection with preparing for upcoming depositions of parent and sibling plaintiffs. | 1.20 | 905 | $1,086 | 2017063392 - 711 |
| | Galler, K. | Gib. | Analyze newly produced documents relating to R. Feder; review and provide comments on letter to plaintiffs regarding 30(b)(6) objections; conference with J. Bracht regarding same; review and revise outline for R. Feder; conferences with J. Hrycay and S. Eisenberg regarding strategy for R. Feder deposition; review and analyze potential exhibits for R. Feder deposition; analyze R. Feder's criticisms of J. Hrycay's report. | 14.30 | 850 | $12,155 | 2017063392 - 709 |
| | Johnson, A. | Gib. | Prepare for A. Gallegos and F. Madrid depositions; take A. Gallegos and F. Madrid depositions; review and comment on draft notices of deposition. | 9.50 | 850 | $8,075 | 2017063392 - 710 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/2/17 | Lee, M. | Gib. | Call with S. King regarding Trinity depositions and follow-up with team regarding same; emails with K. Galler and team regarding custodians of plaintiff-produced photographs; prepare materials for expert review and confer with expert teams regarding same; review and edit draft letter regarding 30(b)(6) depositions; draft outline for R. Simons deposition; review 30(b)(6) correspondence; call with Z. Rosen (Simons attorney) regarding deposition and email with team regarding same; continue preparing for expert depositions. | 6.80 | 835 | $5,678 | 2017063392 - 712 |
| | Strumwasser, J. | Gib. | Analyze latest discovery responses from plaintiffs and potential uses for damages work; legal research regarding exclusionary standards for non-scientific experts; work on expert discovery, and correspond with K. Galler and S. Eisenberg re same. | 0.80 | 795 | $636 | 2017063392 - 713 |
| | Gomez, R. | Gib. | Review and analyze J. Sill report, documents, and multiple publications in preparation for deposition; draft summary email re J. Sill's opposition research; review and analyze M. Moore-Ede publications in preparation for deposition. | 8.20 | 675 | $5,535 | 2017063392 - 714 |
| | Lin, M. | Gib. | Emails regarding new interrogatories to Plaintiffs; draft and prepare deposition notices and document requests; emails relating to discovery requests. | 1.30 | 675 | $878 | 2017063392 - 715 |
| | Bracht, J. | Gib. | Draft letter regarding 30(b)(6) topics to M. Baker; communications with K. Galler regarding same; review and revise same; analyze plaintiffs' revised 30(b)(6) notice; analyze various client documents; update index of critical lists. | 7.40 | 625 | $4,625 | 2017063392 - 716 |
| | Eisenberg, S. | Gib. | Prepare for deposition of R. Feder, review newly produced documents and expert report materials from plaintiffs, draft additional questions for deposition outline, prepare new exhibits, and teleconferences and emails with K. Galler re deposition. | 13.90 | 625 | $8,688 | 2017063392 - 718 |
| | Ray, C. | Gib. | Finish reviewing cases re excluding non-scientific expert testimony in New Mexico; write summary of research for A. Johnson and K. Galler. | 2.80 | 625 | $1,750 | 2017063392 - 717 |
| | Bui, D. | Gib. | Stage and upload 20170502 opposing counsel production to our SFTP site for co-counsel to download. | 0.50 | 405 | $203 | 2017063392 - 719 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/2/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Upload documents to be sent to expert M. Moore-Ede to SFTP; Update index of documents sent to experts with additional documents sent to M. Moore-Ede today; Update deposition tracking log with deposition scheduling information forwarded by attorney team, additional deposition notices filed by Plaintiffs today; Begin reconciling network case production files against Relativity database to identify documents to be loaded to database; Update network case files with pleadings, expert materials, document productions filed or received today; Review draft deposition notices from M. Lin against information in deposition tracking log; Retrieve expert invoices requested by M. Lee; Finalize, e- file deposition notices including e-mail circulation of courtesy copies to all counsel. | 5.00 | 305 | $1,525 | 2017063392 - 720 |
| 5/3/17 | Maryott, M. | Gib. | Read summary of deposition of NMDOT employees; edit memo to insurer; confer with M. Lee regarding damages and experts; confer with J. Strumwasser re damages analysis; analyze and edit letter to plaintiffs' counsel regarding 30(b)(6) topics; confer with team regarding issues with topics; review summary of R. Feder report. | 3.90 | 1150 | $4,485 | 2017063392 - 721 |
| | Loose, T. | Gib. | Prepare for depositions and draft examinations of deposition questioning for upcoming depositions of G. Dunlap and J. Dunlap. | 4.20 | 905 | $3,801 | 2017063392 - 724 |
| | Galler, K. | Gib. | Prepare for and attend deposition or R. Feder; multiple conferences with J. Hrycay and S. Eisenberg; review and revise deposition outline; conference with T. Loose regarding case strategy issues; draft summary of R. Feder deposition; review and provide comments on letter regarding 30(b)(6) deposition issues. | 13.60 | 850 | $11,560 | 2017063392 - 722 |
| | Johnson, A. | Gib. | Write deposition summary of A. Gallegos and F. Madrid; review research regarding expert witness standards for non-scientific experts; review case law relating to research memo; coordinate research of hedonic damages and other expert questions. | 4.50 | 850 | $3,825 | 2017063392 - 723 |
| | Lee, M. | Gib. | Calls with Modrall and expert teams regarding depositions and scheduling and emails with team regarding same; work on expert deposition preparation; continue preparing for R. Simons deposition; review and edit draft supplemental witness list; begin preparing for J. Sill and M. Moore-Ede expert deposition; confer with R. Gomez and M. Maryott regarding expert deposition issues; call with R. Schwab regarding deposition questions; edit draft 30(b)(6) deposition letter; email with team and opposing counsel regarding expert depositions; review emails and reports regarding expert depositions. | 9.20 | 835 | $7,682 | 2017063392 - 725 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/3/17 | Strumwasser, J. | Gib. | Teleconference with M. Maryott regarding damages issues; correspond with team regarding expert depositions and related strategy; legal research regarding damages issues. | 0.40 | 795 | $318 | 2017063392 - 726 |
| | Gomez, R. | Gib. | Review and analyze articles written by M. Moore-Ede while drafting deposition preparation kit; review documents relied on by M. Moore-Ede and prepare witness kit; telephone conference with M. Lee re J. Sill's mock cross-examination outline; telephone conference with J. Bracht re video review; review and analyze weekly meeting videos. | 9.30 | 675 | $6,278 | 2017063392 - 727 |
| | Lin, M. | Gib. | Review and revise witness disclosures. | 0.20 | 675 | $135 | 2017063392 - 728 |
| | Bracht, J. | Gib. | Analyze deposition notice regarding 30(b)(6) topics; draft response to Baker's letter regarding same; draft amended and supplemental witness list; communications with M. Lee and M. Liyn regarding same; update case calendar; conduct second level review of weekly safety meeting videos; update index summarizing same; various communications with R. Gomez, C. Ray, and S. Eisenberg regarding same. | 6.30 | 625 | $3,938 | 2017063392 - 729 |
| | Eisenberg, S. | Gib. | Assist with deposition of R. Feder, prepare additional exhibits and deposition questions re same, and emails and telephone calls with K. Galler re same; draft argument outline for presentment hearing and telephone call with K. Galler re same. | 8.40 | 625 | $5,250 | 2017063392 - 730 |
| | Bui, D. | Gib. | Analyze 20170503 Plaintiffs Excel spreadsheet for hidden data and provide report to case team. | 0.50 | 405 | $203 | 2017063392 - 731 |
| | Bui, D. | Gib. | Stage and copy 20170424 Prime Prod005 production to USB drive for case team. | 0.50 | 405 | $203 | 2017063392 - 732 |
| | Massey, L. | Gib. | Update network case files with pleadings, deposition materials filed or received today; Respond to B. Akin e-mail re process for setting up M. Maryott for e-filing; Draft e-mail to Plaintiffs' counsel (C. Nunez) to request Plaintiffs' Bates- numbered version of New Mexico Department of Transportation production documents used at depositions; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Update deposition tracking log with deposition scheduling information forwarded by attorney team, additional deposition notices filed today; Compile, organize documents requested by M. Lee for J. Sill witness preparation, including preparing index of witness preparation documents, coordinating witness binder preparation with Copy Center. | 7.20 | 305 | $2,196 | 2017063392 - 733 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/4/17 | Loose, T. | Gib. | Prepare for depositions of G. Dunlap and J. Dunlap by re- reading key allegations of complaint, responses to discovery prepared by each, and key documents produced by each in connection with the litigation; continue drafting and revising outline of deposition examination; take depositions of G. Dunlap and J. Dunlap; draft brief summary of key take-aways and strategy for summary judgment motion on loss of consortium claims. | 9.90 | 905 | $8,960 | 2017063392 - 736 |
| | Galler, K. | Gib. | Review and analyze letter briefs to court and supporting authority regarding presentment hearing; analyze issues regarding loss of consortium with T. Loose; review and revise supplemental witness list; conference with M. Maryott regarding insurance issues; revise letter to plaintiffs' counsel regarding objections to 30(b)(6) issues; analyze issues regarding summary judgment briefing; review and revise outline for presentment hearing on driver fitness order; conference with S. Eisenberg and J. Bracht regarding strategy for same. | 14.80 | 850 | $12,580 | 2017063392 - 734 |
| | Johnson, A. | Gib. | Prepare list of discovery requests to NMDOT; conference with K. Galler regarding discovery requests, depositions, and briefing; coordinate briefing; read hedonic damages research for use in depositions of friends of decedents; read Hrycay report. | 5.50 | 850 | $4,675 | 2017063392 - 735 |
| | Lee, M. | Gib. | Call with expert team regarding expert deposition; continue review of J. Sill materials for deposition preparation; review materials and prepare for deposition of R. Simons; emails with team regarding expert and discovery issues; prepare for expert depositions and review materials related to expert reports; edit and revise draft mock cross examination for J. Sill deposition. | 6.30 | 835 | $5,261 | 2017063392 - 737 |
| | Strumwasser, J. | Gib. | Correspondence regarding depositions; legal research regarding MIL procedure; strategize regarding motion to exclude testimony on hedonic damages; investigation regarding prior cases involving B. McDonald for deposition preparation. | 0.70 | 795 | $557 | 2017063392 - 738 |
| | Gomez, R. | Gib. | Review and analyze J. Sill documents in preparation for mock cross-examination; review documents relied on by M. Moore-Ede in preparation of witness kit. | 7.50 | 675 | $5,063 | 2017063392 - 739 |
| | Gomez, R. | Gib. | Review and finalize notice of hearing for service; review and finalize materials re proof of personal service to be filed. | 0.40 | 675 | $270 | 2017063392 - 740 |
| | Lin, M. | Gib. | Emails regarding discovery responses; emails regarding case status and updates; revise document requests and interrogatories. | 1.90 | 675 | $1,283 | 2017063392 - 741 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/4/17 | Bracht, J. | Gib. | Review and revise letter to M. Baker regarding 30(b)(6) topics; teleconference with K. Galler regarding various ongoing tasks; conduct second level review of safety meeting videos; update index summarizing same; teleconference with S. Field regarding 30(b)(6) topics; various correspondence regarding same; teleconference with K. Galler and S. Eisenberg regarding presentment hearing; review and revise outline regarding same. | 7.80 | 625 | $4,875 | 2017063392 - 742 |
| | Eisenberg, S. | Gib. | Draft and revise outline and arguments for presentment hearing on motions to compel, review documents from client regarding sleep apnea compliance in preparation for hearing, teleconferences and emails with K. Galler and J. Bracht re hearing and discovery issues. | 10.20 | 625 | $6,375 | 2017063392 - 744 |
| | Ray, C. | Gib. | Review videos and audio clips re safety meetings and materials for Prime drivers. | 2.00 | 625 | $1,250 | 2017063392 - 743 |
| | Bui, D. | Gib. | Draft 20170504 production instructions for vendor to produce 2nd Phase videos in review platform. | 0.50 | 405 | $203 | 2017063392 - 745 |
| | Bui, D. | Gib. | Create and provide case team with 20170504 Prime production statistics for use at court hearing. | 0.50 | 405 | $203 | 2017063392 - 746 |
| | Bui, D. | Gib. | Run and QC 20170504 Prime production set in review platform. | 0.50 | 405 | $203 | 2017063392 - 747 |
| | Bui, D. | Gib. | Export and QC 20170504 Prime production set from review platform. | 0.50 | 405 | $203 | 2017063392 - 748 |
| | Massey, L. | Gib. | Assist attorneys with compiling list of pending or completed depositions for report to insurer; Update network case files with pleadings, deposition materials received today; Phone calls, e-mail exchanges with attorney team, court reporting service, to coordinate expedited delivery of New Mexico Department of Transportation depositions materials; E-mail exchanges with M. Lin, G. Sedillo (Rodey firm) re handling of certificate of service for subpoena to California Department of Motor vehicles; Update deposition exhibit index with P. Herbert exhibits; E-mail exchange with M. Lin re preparing J. Appelman deposition notice; Finalize, e-file Amended Supplemental Lay Witness List, J. Appelman deposition notice, including e-mail circulation of courtesy copies to all counsel; Compile production statistics for Prime productions not yet in Relativity, per K. Galler request to J. Bracht. | 4.50 | 305 | $1,373 | 2017063392 - 749 |
| 5/5/17 | Loose, T. | Gib. | Strategy emails with K. Galler regarding upcoming depositions and plaintiffs' newly designated witnesses on their supplemental witness list. | 0.30 | 905 | $272 | 2017063392 - 752 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/5/17 | Galler, K. | Gib. | Conferences with M. Maryott and J. Bracht regarding strategy for 30(b)(6) deposition; conference with N. Franse, M. Maryott, and J. Bracht regarding same; review and revise email to opposing counsel regarding same; further revise memorandum to insurers. | 7.10 | 850 | $6,035 | 2017063392 - 750 |
| | Johnson, A. | Gib. | Analyze strategy re briefing; conference with K. Galler regarding same; work on preparation for J. Urban deposition. | 1.30 | 850 | $1,105 | 2017063392 - 751 |
| | Lee, M. | Gib. | Prepare for expert depositions, including coordinating with experts and expert teams regarding upcoming depositions; prepare for R. Simons deposition; attend deposition of R. Simons and depose R. Simons; confer with J. Scudder counsel regarding case issues; review notes from R. Simons deposition and summarize deposition for team; review materials and disclosures to prepare for J. Sill deposition; review emails regarding case and discovery issues. | 12.20 | 835 | $10,187 | 2017063392 - 753 |
| | Strumwasser, J. | Gib. | Prepare for expert depositions. | 0.20 | 795 | $159 | 2017063392 - 754 |
| | Gomez, R. | Gib. | Review expert disclosure for missing document per email from opposing counsel; review additional article from R. Schwab and send summary email re same; review and analyze M. Moore-Ede documents in preparation of mock cross-examination. | 2.60 | 675 | $1,755 | 2017063392 - 755 |
| | Lin, M. | Gib. | Draft objections to 30(b)(6) deposition notice from Plaintiffs. | 1.60 | 675 | $1,080 | 2017063392 - 756 |
| | Bracht, J. | Gib. | Update case calendar; review and revise objections to 30(b)(6) deposition notice; various communications regarding motion for protective order regarding 30(b)(6) deposition; draft same; conduct legal research in support of same; various communications with G. Beard regarding same; communications with D. Bui regarding production of videos. | 7.40 | 625 | $4,625 | 2017063392 - 757 |
| | Eisenberg, S. | Gib. | Telephone calls and emails with K. Galler re presentment hearing and witnesses; telephone calls with Sergeant Edwards and Officer Salas (New Mexico State Police) and emails with K. Galler re same. | 2.50 | 625 | $1,563 | 2017063392 - 759 |
| | Ray, C. | Gib. | Review and analyze cases and secondary sources discussing hedonic damages in New Mexico; summarize findings in an email to A. Johnson. | 4.50 | 625 | $2,813 | 2017063392 - 758 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/5/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Research, respond to e-mails from attorney team re production status of documents used by Plaintiffs at R. Simons deposition; Update network case files with pleadings, document production, deposition materials filed or received 5/4/2017 to date; Update Deposition Tracking Log to reflect additional scheduling information forwarded by attorneys, deposition notices filed 5/4/2017; Phone call, e-mail communications with court reporting service to coordinate correction of illegible Bates numbers on D. Peterson deposition exhibits; Compile documents identified by Plaintiffs in pared-down Exhibit 1 to 30(b)(6) deposition notice; Update deposition exhibit index with exhibits received 5/4/2017 to date. | 4.70 | 305 | $1,434 | 2017063392 - 760 |
| 5/6/17 | Maryott, M. | Gib. | Analyze authority regarding 30(b)(6) deposition; analyze strategy with K. Galler, J. Bracht and N. Franse; email to C. Peifer regarding 30(b)(6) deposition. | 1.60 | 1150 | $1,840 | 2017063392 - 761 |
| | Galler, K. | Gib. | Conferences with M. Maryott and J. Bracht regarding strategy for 30(b)(6) deposition; conference with N. Franse, M. Maryott, and J. Bracht regarding same; review and revise email to opposing counsel regarding same; further revise memorandum to insurers. | 2.50 | 850 | $2,125 | 2017063392 - 762 |
| | Johnson, A. | Gib. | Work on J. Urban deposition preparation; work on briefing strategy. | 2.60 | 850 | $2,210 | 2017063392 - 763 |
| | Lee, M. | Gib. | Emails with team regarding response to Plaintiffs' meet and confer email; review materials in anticipation of expert deposition preparation. | 1.20 | 835 | $1,002 | 2017063392 - 764 |
| | Bracht, J. | Gib. | Draft motion for protective order regarding 30(b)(6) deposition; various communications with M. Maryott, K. Galler, and N. France regarding same and 30(b)(6) deposition. | 6.30 | 625 | $3,938 | 2017063392 - 765 |
| | Eisenberg, S. | Gib. | Telephone call with J. Bracht re motion for protective order; revise motion for protective order. | 1.10 | 625 | $688 | 2017063392 - 766 |
| 5/7/17 | Maryott, M. | Gib. | Prepare for 30(b)(6) deposition. | 6.80 | 1150 | $7,820 | 2017063392 - 767 |
| | Galler, K. | Gib. | Review and revise protective order motion and objections to 30(b)(6) motion; review and revise objections to third set of interrogatories; review and provide comments on outline for 30(b)(6) deposition. | 6.90 | 850 | $5,865 | 2017063392 - 768 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/7/17 | Lee, M. | Gib. | Emails with R. Gomez and K. Galler regarding expert communications issues; review plaintiff witness list and emails with team regarding same; prepare for expert depositions; edit and revise draft email responding to expert discovery meet and confer; continue preparing for M. Moore-Ede deposition preparation session. | 2.30 | 835 | $1,921 | 2017063392 - 769 |
| | Gomez, R. | Gib. | Review and analyze secondary sources, and statutory and federal case law regarding Prime's obligation to produce expert communications in response to various issues raised by Plaintiffs' counsel; draft summary email to K. Galler re same; draft proposed response to plaintiffs' counsel re discovery issues. | 7.00 | 675 | $4,725 | 2017063392 - 770 |
| | Lin, M. | Gib. | Revise and draft motion for protective order re 30(b)(6) deposition. | 2.40 | 675 | $1,620 | 2017063392 - 771 |
| | Bracht, J. | Gib. | Review and revise motion for protective order; various communications with K. Galler, M. Lin, and S. Eisenberg regarding same; draft outline for 30(b)(6) preparation; analyze documents related to same; review and revise same; prepare documents for preparation binders. | 13.80 | 625 | $8,625 | 2017063392 - 772 |
| | Eisenberg, S. | Gib. | Revise discovery responses and motion for protective order. | 3.50 | 625 | $2,188 | 2017063392 - 773 |
| 5/8/17 | Doren, R. | Gib. | Evaluate strategy re discovery schedule and sequencing and confer with K. Galler re same. | 0.60 | 1225 | $735 | 2017063392 - 774 |
| | Maryott, M. | Gib. | Meet with S. Field regarding deposition preparation; correspond with team regarding various issues; further preparation for deposition. | 12.80 | 1150 | $14,720 | 2017063392 - 775 |
| | Loose, T. | Gib. | Prepare for deposition of D. Herrera; draft and revise examination outline for deposition. | 0.90 | 905 | $815 | 2017063392 - 778 |
| | Galler, K. | Gib. | Revise motion for protective order; conferences with J. Bracht and M. Lin regarding same; conference with N. Franse, M. Maryott, and J. Bracht regarding strategy for 30(b)(6) deposition; review and revise email correspondence with opposing counsel regarding expert discovery issues; analyze issues and related strategy regarding fact depositions. | 10.40 | 850 | $8,840 | 2017063392 - 776 |
| | Johnson, A. | Gib. | Meet with J. Urban regarding preparation for deposition; conference with M. Maryott and J. Bracht regarding preparation for depositions; conference with K. Galler regarding deposition scheduling; prepare objections and responses to deposition document requests for J. Urban. | 8.80 | 850 | $7,480 | 2017063392 - 777 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/8/17 | Lee, M. | Gib. | Emails with team regarding summary judgment briefing; review preparation materials for M. Moore-Ede call; call with K. Galler regarding expert depositions; call with M. Moore-Ede and team regarding preparation for deposition; emails with team regarding discovery issues; continue reviewing materials for M. Moore-Ede deposition; call with R. Gomez and S. Eisenberg regarding summary judgment motion briefing and M. Moore-Ede deposition preparation; call with K. Galler regarding M. Moore-Ede deposition preparation; prepare for J. Sill deposition preparation meeting. | 9.10 | 835 | $7,599 | 2017063392 - 779 |
| | Strumwasser, J. | Gib. | Prepare for expert depositions; work on motions relating to damages; teleconference with K. Galler regarding depositions. | 0.40 | 795 | $318 | 2017063392 - 780 |
| | Gomez, R. | Gib. | Draft objections and responses to J. Urban notice of deposition; send summary email re M. Moore-Ede publications prior to M. Lee's meeting with the expert; prepare documents for M. Lee re M. Moore-Ede diligence; review and analyze documents while drafting M. Moore- Ede mock cross-examination outline; telephone conference with M. Lee and S. Eisenberg re summary judgment motions; telephone conference with M. Lee re M. Moore- Ede preparation materials and mock cross-examination outline; insert edits re objections and responses and send for filing; email communications with team re same; search for orders on motions to strike M. Moore-Ede. | 9.50 | 675 | $6,413 | 2017063392 - 781 |
| | Lin, M. | Gib. | Review and revise motion for protective order re: 30(b)(6) deposition and related correspondence and supporting documents; conduct legal research regarding Apex depositions; emails regarding depositions and upcoming motions; review and revise responses to third set of interrogatories; confer with team regarding 30(b)(6) deposition. | 10.20 | 675 | $6,885 | 2017063392 - 782 |
| | Bracht, J. | Gib. | Review and revise chart and motion for protective order regarding 30(b)(6) deposition; deposition preparation with S. Field and M. Maryott; various communications with D. Bui about production of videos and native non-compliance reports; draft cover letters for same; analyze client documents. | 10.90 | 625 | $6,813 | 2017063392 - 783 |
| | Eisenberg, S. | Gib. | Revise motion for protective order, discovery objections, discovery responses, and emails with K. Galler, M. Lin, and J. Bracht re same; teleconference with M. Lee and R. Gomez re motion for summary judgment re sleep apnea; call with K. Galler re discovery responses and 30(b)(6) deposition. | 7.50 | 625 | $4,688 | 2017063392 - 785 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/8/17 | Ray, C. | Gib. | Review safety videos, looking for any mentions of sleep apnea and or distracted driving. | 2.60 | 625 | $1,625 | 2017063392 - 784 |
| | Bui, D. | Gib. | QC exported natives of the 20170420 produced non- compliance reports from vendor. | 0.50 | 405 | $203 | 2017063392 - 786 |
| | Bui, D. | Gib. | Scrub metadata of exported natives of the 20170420 produced non-compliance reports and stage them for delivery to opposing counsel. | 0.50 | 405 | $203 | 2017063392 - 787 |
| | Bui, D. | Gib. | QC 20170508 Prime PROD009 production of 2ND Phase video and audio files from vendor and stage it for delivery. | 1.30 | 405 | $527 | 2017063392 - 788 |
| | Massey, L. | Gib. | Finalize, electronically file or serve various pleadings, deposition notices, discovery responses as requested by attorney team, including e-mail distribution of courtesy copies to all counsel; Update network case files with pleadings, deposition materials, document productions received or served today; Update deposition exhibit log with additional exhibit information received from reporting services including reviewing rough draft transcripts to index exhibits not yet received; Further e-mail communications with court reporting service to follow up on request for D. Peterson replacement exhibits; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Compile, format documentation of e- filing credit card charges to date as requested by M. Lee; Cross-check deposition schedule received from Modrall firm against deposition tracking log as requested by K. Galler; draft e-mail to R. Thompson (Modrall firm) with schedule updates; Retrieve court reporting service contact information requested by G. Sedillo (Rodey firm); Compile deposition transcripts received to date including PDF conversion of rough drafts, coordination with Copy Center for binder preparation per C. Dusseault request to E. Varela; Compile transcripts, exhibits for New Mexico Department of Transportation witnesses to be sent to expert J. Hrycay including running Adobe file size reduction program on exhibit PDFs too large to e-mail. | 6.80 | 305 | $2,074 | 2017063392 - 790 |
| | Kurinsky, E. | Gib. | Retrieve dockets for J. Strumwasser. | 0.50 | 250 | $125 | 2017063392 - 789 |
| 5/9/17 | Dusseault, C. | Gib. | Attend to upcoming depositions and jury research, including conferences with team regarding same. | 1.00 | 1150 | $1,150 | 2017063392 - 791 |
| | Maryott, M. | Gib. | Defend 30(b)(6) deposition; confer with S. Field and J. Bracht regarding preparation for second day of deposition. | 12.00 | 1150 | $13,800 | 2017063392 - 792 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/9/17 | Loose, T. | Gib. | Prepare for, and take, deposition of D. Herrera; revise draft outlines for examinations of L. Herrera and R. Herrera in light of facts learned during D. Herrera deposition. | 5.30 | 905 | $4,797 | 2017063392 - 795 |
| | Galler, K. | Gib. | Conference with E. Nau regarding case strategy issues; conference with M. Maryott and J. Bracht regarding 30(b)(6) deposition issues; conference with J. Hrycay regarding deposition preparation; revise emails to opposing counsel regarding Trinity deposition; analyze issues regarding NMB Express and G. Paronyan; conference with N. Franse regarding private investigator; conference with B. Knight regarding witness statements; analyze strategy regarding upcoming fact and expert depositions. | 11.80 | 850 | $10,030 | 2017063392 - 793 |
| | Johnson, A. | Gib. | Travel to and from, prepare for, and participate in deposition of J. Urban. | 13.20 | 850 | $11,220 | 2017063392 - 794 |
| | Lee, M. | Gib. | Prepare for expert deposition of J. Sill; participate in deposition preparation with J. Sill; respond to questions and review with team outstanding discovery and expert deposition issues; review new production from NMB Express and emails with team regarding same. | 13.40 | 835 | $11,189 | 2017063392 - 796 |
| | Strumwasser, J. | Gib. | Review Prime's audited financial statements and prepare for PMK deposition re same; teleconference with K. Galler regarding depositions; fact investigation regarding prior exclusions of expert B. McDonald. | 0.60 | 795 | $477 | 2017063392 - 797 |
| | Gomez, R. | Gib. | Review M. Moore-Ede publications in preparation for deposition; review and analyze case law re privilege between experts; review and analyze case law re privilege between two experts and an attorney; draft objections and responses to J. Sill's notice of deposition; review document from plaintiffs re expert privilege; review D. Fletcher materials in preparation for deposition; review M. Lee edits to J. Sill objections and incorporate comments; review letter sent by plaintiffs re privilege log challenges; review and analyze documents in response to plaintiffs' letter; finalize objections and responses and supplemental document production; draft response letter to plaintiffs; telephone conference with M. Lee re response letter; search for orders on motions to strike M. Moore-Ede; conduct review of B. Brown, J. Wilkins, and L. SanPaolo documents. | 10.00 | 675 | $6,750 | 2017063392 - 798 |
| | Lin, M. | Gib. | Emails regarding depositions, third parties, and ongoing tasks; draft letter regarding Plaintiffs' document production and discovery responses; draft letter regarding privilege issues. | 4.40 | 675 | $2,970 | 2017063392 - 799 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/9/17 | Bracht, J. | Gib. | Prepare for and participate in 30(b)(6) deposition of S. Field; meeting with M. Maryott and S. Field regarding deposition preparation for day two 30(b)(6); coordinate various productions of documents; draft cover letters for same; various communications with M. Maryott, K. Galler, and team regarding depositions and other discovery. | 12.30 | 625 | $7,688 | 2017063392 - 800 |
| | Eisenberg, S. | Gib. | Emails with M. Lin re documents produced by plaintiffs; telephone call with K. Galler and emails with library re expert witness research; telephone call and emails with K. Galler re Officer Garcia (New Mexico State Police); review documents produced by G. Paronyan (GL48 truck driver). | 0.80 | 625 | $500 | 2017063392 - 801 |
| | Bui, D. | Gib. | Export and QC to native 20170509 document list from review platform for case team. | 0.50 | 405 | $203 | 2017063392 - 802 |
| | Massey, L. | Gib. | Finalize, electronically file or serve various deposition notices, objections to deposition notices, supplemental expert productions as requested by attorney team including e-mail distribution of courtesy copy to all counsel; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Create calendar of attorney availability as requested by K. Galler in preparation for meet and confer on deposition scheduling; Update network case files with pleadings, deposition materials received or served today; Phone calls with reporting services to follow up on deposition materials not yet received; Update deposition exhibit log with additional exhibits received today; Update deposition tracking log with various attorney assignment, scheduling, exhibit number range information forwarded by attorney team; Research, respond to M. Lin inquiry re Relativity location of documents corresponding to 4/24/2017 privilege log; Redact Excel spreadsheets with unique identifiers in preparation for production; Compile additional deposition transcripts received today to be printed for C. Dussealt; Draft e-mail to attorney team circulating next available deposition exhibit numbers. | 8.00 | 305 | $2,440 | 2017063392 - 803 |
| 5/10/17 | Dusseault, C. | Gib. | Attend to issues regarding upcoming depositions and jury research. | 0.50 | 1150 | $575 | 2017063392 - 804 |
| | Maryott, M. | Gib. | Defend 30(b)(6) deposition; confer with S. Field and J. Bracht regarding various issues; confer with team regarding upcoming expert depositions. | 11.50 | 1150 | $13,225 | 2017063392 - 805 |
| | Loose, T. | Gib. | Prepare for and conduct depositions of L. Herrera and R. Herrera; review and revise meet-and-confer letter regarding deficiencies in plaintiff's document production. | 7.10 | 905 | $6,426 | 2017063392 - 808 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/10/17 | Galler, K. | Gib. | Analyze issues regarding deposition scheduling and related strategy; conference with M. Lee regarding upcoming depositions; revise letter to opposing counsel regarding discovery deficiencies; conference with J. Bracht and K. Dunaway regarding Cardinal Health Health deposition; conference with M. Maryott regarding case strategy issues; conferences with N. Franse regarding same; revise letter to insurer regarding case evaluation; conference with E. Nau and S. Crawford regarding case status. | 10.20 | 850 | $8,670 | 2017063392 - 806 |
|  | Johnson, A. | Gib. | Conference with K. Galler regarding case tasks; revise NMDOT interrogatories and requests for production; read P. Herbert depositions; conference with C. Ray about pain and suffering motion and potential apex motion. | 6.20 | 850 | $5,270 | 2017063392 - 807 |
|  | Lee, M. | Gib. | Prepare for J. Sill deposition; attend and defend J. Sill deposition; confer with K. Galler regarding scheduling; review and respond to emails regarding discovery and expert work; confer with R. Gomez regarding D. Fletcher deposition outline; confer with J. Bracht regarding Cardinal Health and Trinity deposition; edit and revise draft objections to M. Moore-Ede deposition notice. | 14.60 | 835 | $12,191 | 2017063392 - 809 |
|  | Strumwasser, J. | Gib. | Correspondence regarding depositions and prepare for same. | 0.20 | 795 | $159 | 2017063392 - 810 |
|  | Gomez, R. | Gib. | Conduct review of B. Brown, J. Wilkins, and L. SanPaolo documents; draft M. Moore-Ede objections and responses; draft additional materials for M. Moore-Ede supplemental production; review transcripts from days 1 and 2 and create table of testimony from 30(b)(6) deposition for Trinity and Cardinal Health; prepare M. Moore-Ede materials for production; review D. Fletcher report in anticipation for deposition outline; telephone conference with M. Lee re D. Fletcher; draft D. Fletcher outline; review D. Fletcher diligence materials in anticipation of drafting outline; incorporate M. Lee comments into M. Moore-Ede objections. | 12.50 | 675 | $8,438 | 2017063392 - 811 |
|  | Lin, M. | Gib. | Emails regarding depositions, third parties, correspondence, outstanding tasks; review claim report; draft and revise notices of deposition and discovery requests. | 2.20 | 675 | $1,485 | 2017063392 - 812 |
|  | Bracht, J. | Gib. | Prepare for and participate in 30(b)(6) deposition of S. Field; various communications with K. Galler, M. Maryott, and M. Lee regarding preparation for Trinity and Cardinal Health depositions; analyze rough transcript of 30(B)(6) testimony; draft summary of key points from same. | 10.50 | 625 | $6,563 | 2017063392 - 813 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 128 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/10/17 | Eisenberg, S. | Gib. | Emails with J. Bracht and K. Galler re documents referenced at deposition and documents produced by G. Paronyan (GL48 truck driver); emails with K. Galler re M. Edwards (human factors expert); telephone call with K. Galler re motion for summary judgment re sleep apnea; draft motion in limine re hedonic damages expert. | 2.30 | 625 | $1,438 | 2017063392 - 814 |
| | Bui, D. | Gib. | Enable and QC 20170510 Copy from Previous button on GDC Review coding layout for case team. | 0.30 | 405 | $122 | 2017063392 - 815 |
| | Bui, D. | Gib. | Upload 20170510 3rd Party production to our SFTP site. | 0.30 | 405 | $122 | 2017063392 - 816 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170510 document list in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017063392 - 817 |
| | Bui, D. | Gib. | Process and QC 20170510 Prime production set in review platform. | 0.50 | 405 | $203 | 2017063392 - 818 |
| | Bui, D. | Gib. | Process 20170510 20170510 Prime production to our SFTP site. | 0.30 | 405 | $122 | 2017063392 - 819 |
| | Bui, D. | Gib. | Create, run, and QC 20170510 search requests for case team. | 0.50 | 405 | $203 | 2017063392 - 820 |
| | Massey, L. | Gib. | Compile case materials requested by Rodey firm for Jury Research; Finalize, electronically file and serve deposition notices, discovery requests as requested by attorney team including e-mail circulation of courtesy copies to all counsel, forwarding Word version of discovery request to Harwood firm; Reconcile network case production files against Relativity database to identify documents to be loaded to database continued; Update network case files with pleadings, deposition, document production materials received or served to date; Begin preparing Pro Hac Vice submission for J. Bracht ; Update log of documents sent to experts with New Mexico Department of Transportation deposition materials sent to expert J. Hrycay 5/8/2017; Compile additional deposition transcripts received to date to be printed for C. Dussealt, including PDF conversion of rough draft transcripts; Update deposition tracking log with various attorney assignment, scheduling, exhibit number range information forwarded by attorney team; Revise attorney deposition assignment calendar as requested by K. Galler. | 6.50 | 305 | $1,983 | 2017063392 - 822 |
| | Kurinsky, E. | Gib. | Retrieve dockets for J. Strumwasser. | 0.40 | 250 | $100 | 2017063392 - 821 |
| 5/11/17 | Maryott, M. | Gib. | Conferences with K. Galler regarding depositions and various issues. | 1.00 | 1150 | $1,150 | 2017063392 - 823 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/11/17 | Galler, K. | Gib. | Conference with opposing counsel regarding scheduling issues; conference with J. Bracht regarding strategy issues regarding discovery; conference with M. Maryott regarding strategy issues relating to expert discovery and trial; conference with K. Dunaway and J. Bracht regarding Cardinal Health deposition; conference with E. Nau and S. Crawford regarding case strategy issues; review and revise memorandum to insurers providing case evaluation; analyze case strategy issues. | 9.40 | 850 | $7,990 | 2017063392 - 824 |
| | Johnson, A. | Gib. | Analyze issues for briefing of pain and suffering and consortium; work on motion for protective order of S. Hughes material; review cases regarding work product claims for S. Hughes. | 5.60 | 850 | $4,760 | 2017063392 - 825 |
| | Lee, M. | Gib. | Review M. Moore-Ede report and materials for deposition preparation; review 30(b)(6) deposition transcript for M. Moore-Ede-related issues; emails with team regarding discovery and expert issues; participate in M. Moore-Ede deposition preparation; emails with team regarding deposition scheduling and related discovery issues; email R. Gomez regarding preparation for R. Schwab deposition and objections to M. Moore-Ede deposition. | 10.40 | 835 | $8,684 | 2017063392 - 826 |
| | Gomez, R. | Gib. | Review and analyze documents and materials while drafting D. Fletcher outline; telephone conference with K. Galler re summary judgment and upcoming tasks; telephone conference with K. Bach re Trinity policies and procedures; email communication with M. Lee re M. Moore- Ede objections and production. | 12.50 | 675 | $8,438 | 2017063392 - 827 |
| | Lin, M. | Gib. | Review prior correspondence and emails about discovery; review research regarding loss of consortium. | 1.00 | 675 | $675 | 2017063392 - 828 |
| | Bracht, J. | Gib. | Review summary of 30(B)(6) testimony regarding Trinity; communications with M. Lee and K. Galler regarding same; teleconference with R. Gomez regarding Trinity; finalize documents for pro hac vice admission; various communications with L. Massey and D. Bui regarding document production; various communications with K. Galler regarding upcoming depositions; analyze documents regarding J. Wilkins. | 3.10 | 625 | $1,938 | 2017063392 - 829 |
| | Eisenberg, S. | Gib. | Draft motion in limine re hedonic damages expert and legal research re same; legal research re proper use of supplemental and rebuttal expert witnesses. | 5.80 | 625 | $3,625 | 2017063392 - 831 |
| | Ray, C. | Gib. | Review New Mexico (and other jurisdictions') case law on work product and application to deposition testimony. | 3.20 | 625 | $2,000 | 2017063392 - 830 |
| | Bui, D. | Gib. | Create, run, and QC 20170511 Search Request for case team. | 0.50 | 405 | $203 | 2017063392 - 832 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/11/17 | Massey, L. | Gib. | Update deposition exhibit index with additional exhibit information received from reporting services 5/10/2017 to date, including reviewing rough draft transcripts to index exhibits not yet received; Finalize, submit Pro Hac Vice application for J. Bracht; Redact documents in preparation for production; Finalize, electronically file or serve objections to M. Moore-Ede deposition notice, supplemental M. Moore-Ede expert production as requested by R. Gomez including e-mail distribution of courtesy copy to all counsel; Review, summarize Excel spreadsheets tagged for redaction in pending production as requested by J. Bracht including downloading samples for J. Bracht review to address redaction questions. | 8.00 | 305 | $2,440 | 2017063392 - 834 |
|  | Kurinsky, E. | Gib. | Search for articles for R. Gomez. | 0.40 | 250 | $100 | 2017063392 - 833 |
| 5/12/17 | Maryott, M. | Gib. | Correspond with M. Lee re M. Moore-Ede deposition; confer with K. Galler regarding motion for protective order | 0.70 | 1150 | $805 | 2017063392 - 835 |
|  | Loose, T. | Gib. | Strategy emails with K. Galler and A. Johnson regarding key facts to emphasize from deposition of family members in motion for summary judgment directed at loss of consortium claims. | 0.30 | 905 | $272 | 2017063392 - 838 |
|  | Galler, K. | Gib. | Conference with M. Maryott regarding case strategy issues; conference with S. Field regarding case status; conference with J. Hrycay regarding accident reconstruction analysis; conference with J. Bracht regarding discovery issues; conference with M. Lee regarding deposition of M. Moore- Ede; analyze issues and strategy regarding upcoming fact and expert depositions; revise letter to opposing counsel regarding privilege issues. | 9.50 | 850 | $8,075 | 2017063392 - 836 |
|  | Johnson, A. | Gib. | Conference with M. Maryott and K. Galler regarding response to correspondence regarding work product issues; revise interrogatory and RFP to Tafoya; review RFPs and past correspondence on S. Hughes issues. | 5.80 | 850 | $4,930 | 2017063392 - 837 |
|  | Lee, M. | Gib. | Prepare for M. Moore-Ede deposition; attend and defend M. Moore-Ede deposition; discussions with T. Fields and K. Galler regarding case strategy; emails with team regarding M. Moore-Ede deposition and supplemental items to consider; review D. Peterson deposition in anticipation of Springfield deposition preparation meetings; emails with R. Gomez and J. Bracht regarding deposition preparation action items; emails with K. Galler regarding expert invoices. | 9.30 | 835 | $7,766 | 2017063392 - 839 |
|  | Strumwasser, J. | Gib. | Correspondence regarding depositions; meet with K. Galler to prepare for depositions; prepare for depositions; analysis of opposing expert's prior cases and exclusions. | 2.20 | 795 | $1,749 | 2017063392 - 840 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/12/17 | Gomez, R. | Gib. | Review and analyze documents and materials while drafting D. Fletcher outline; proofread and edit D. Fletcher outline and submit to M. Maryott; draft supplemental materials list for M. Moore-Ede; email communication with M. Lee re supplemental materials; review and analyze case law re withholding material referenced in the report; draft J. Hrycay objections; review expert reports in order to draft list of questions for negligent hiring summary judgment research; create binder of R. Schwab documents for M. Lee. | 16.60 | 675 | $11,205 | 2017063392 - 841 |
| | Lin, M. | Gib. | Draft new discovery requests; review and analyze document production and draft correspondence to third- party regarding same; emails and phone calls regarding discovery. | 3.40 | 675 | $2,295 | 2017063392 - 842 |
| | Bracht, J. | Gib. | Various communications with L. Massey and D. Bui regarding document production; finalize and coordinate production of same; draft cover letter regarding same; various communications with K. Galler regarding deposition preparation and client visit; review deposition of D. Peterson; various communications with M. Lee regarding deposition preparation; communications with K. Galler and A. Johnson regarding various letters from plaintiffs regarding discovery issues; review past correspondence regarding case management order; correspondence with C. Ray regarding status of discovery. | 6.40 | 625 | $4,000 | 2017063392 - 843 |
| | Eisenberg, S. | Gib. | Emails with K. Galler re supplemental expert reports and court rules re same, legal research re same; review document for deposition of J. Hrycay (accident reconstruction expert) and emails with K. Galler re same; emails with K. Galler re email from plaintiffs' counsel re data production. | 0.90 | 625 | $563 | 2017063392 - 845 |
| | Ray, C. | Gib. | Prepare motion for protective order re S. Hughes deposition and investigation documents. | 8.50 | 625 | $5,313 | 2017063392 - 844 |
| | Bui, D. | Gib. | Create, run, and QC 20170512 search requests for case team. | 0.80 | 405 | $324 | 2017063392 - 846 |
| | Bui, D. | Gib. | Process and QC 20170512 document list from review platform for case team. | 0.80 | 405 | $324 | 2017063392 - 847 |
| | Bui, D. | Gib. | Process and QC 20170512 document in processing platform and export processed data and load to review platform. | 0.50 | 405 | $203 | 2017063392 - 848 |
| | Bui, D. | Gib. | Process and QC 20170512 redaction set in review platform. | 0.50 | 405 | $203 | 2017063392 - 849 |
| | Bui, D. | Gib. | Create, run, and QC 20170512 production set in review platform. | 1.00 | 405 | $405 | 2017063392 - 850 |
| | Bui, D. | Gib. | Process and QC 20170512 production set from review plat from. | 0.50 | 405 | $203 | 2017063392 - 851 |

**All Time Entries - By Date**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/12/17 | Massey, L. | Gib. | Redact documents in preparation for production, continued; E-mail communications with Rodey firm personnel to address technical issues with accessing jury research case materials on SFTP; upload jury research case materials to different SFTP site as requested by Rodey technical personnel; Draft e-mail to D. Bui re unsearchable junk text in PDF documents in production set; Phone call with K. Galler re R. Feder deposition exhibits needed for J. Hrycay witness preparation; Draft e-mail to reporting service to confirm deposition scheduling for week of 5/15/2017. | 9.60 | 305 | $2,928 | 2017063392 - 853 |
|  | Kurinsky, E. | Gib. | Retrieve dockets for cases involving expert B. McDonald for J. Strumwasser. | 1.90 | 250 | $475 | 2017063392 - 852 |
| 5/13/17 | Galler, K. | Gib. | Analyze plaintiffs' email regarding scheduling and proposed extension of time for expert reports; conference with M. Maryott regarding strategy for response; draft response to same; analyze issues relating to J. Hrycay's deposition; conference with S. Eisenberg regarding same; conference with A. Johnson regarding potential protective order motion regarding S. Hughes. | 4.60 | 850 | $3,910 | 2017063392 - 854 |
|  | Johnson, A. | Gib. | Read L. Herrera deposition; revise motion for protective order relating to S. Hughes; read case law relating to work product and attorney-client privilege claims for investigator reports. | 8.10 | 850 | $6,885 | 2017063392 - 855 |
|  | Lee, M. | Gib. | Emails with team regarding deposition scheduling and preparation; continue preparing for meetings with Prime witnesses and deposition preparation; research J. Wilkins and Trinity-related documents in advance of Springfield depositions. | 2.80 | 835 | $2,338 | 2017063392 - 856 |
|  | Strumwasser, J. | Gib. | Correspondence regarding depositions; prepare for depositions. | 0.30 | 795 | $239 | 2017063392 - 857 |
|  | Gomez, R. | Gib. | Compare reports of M. Moore-Ede; review M. Moore-Ede New Mexico case; compile and analyze R. Schwab documents; review J. Hrycay supplemental production and prepare production; review J. Scudder deposition in preparation for motion for summary judgment. | 2.60 | 675 | $1,755 | 2017063392 - 858 |
|  | Lin, M. | Gib. | Draft motion for summary judgment re loss of consortium claims. | 0.40 | 675 | $270 | 2017063392 - 859 |
|  | Eisenberg, S. | Gib. | Review documents from J. Hrycay (accident reconstruction expert) for deposition and assist with document production; phone calls and emails with K. Galler re same. | 3.80 | 625 | $2,375 | 2017063392 - 861 |
|  | Ray, C. | Gib. | Research regarding protective order motion; draft motion for protective order on the documents and deposition of S. Hughes. | 2.40 | 625 | $1,500 | 2017063392 - 860 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 133 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/14/17 | Galler, K. | Gib. | Analyze materials received from J. Hrycay; conference with S. Eisenberg regarding production of supporting files for J. Hrycay's final report; revise objections to notice of deposition; review and provide comments on draft motion for protective order for S. Hughes; conference with J. Bracht regarding strategy for upcoming depositions. | 4.50 | 850 | $3,825 | 2017063392 - 862 |
| | Johnson, A. | Gib. | Revise motion for protective order sections relating to attorney-client privilege; draft section regarding work product shielding from deposition. | 1.20 | 850 | $1,020 | 2017063392 - 863 |
| | Lee, M. | Gib. | Emails with team regarding expert productions and discovery issues. | 0.60 | 835 | $501 | 2017063392 - 864 |
| | Strumwasser, J. | Gib. | Correspondence regarding depositions; prepare for depositions. | 0.70 | 795 | $557 | 2017063392 - 865 |
| | Gomez, R. | Gib. | Review J. Hrycay materials and prepare production; telephone conference with D. Bui and S. Eisenberg re production; review J. Scudder deposition in preparation for motion for summary judgment; finalize documents for D. Fletcher witness kit. | 4.00 | 675 | $2,700 | 2017063392 - 866 |
| | Bracht, J. | Gib. | Teleconference with K. Galler regarding preparation for various depositions; analyze documents regarding L. SanPaolo. | 2.00 | 625 | $1,250 | 2017063392 - 867 |
| | Eisenberg, S. | Gib. | Document review and production for deposition of J. Hrycay (accident reconstruction expert); phone calls and emails with K. Galler and R. Gomez re same. | 4.30 | 625 | $2,688 | 2017063392 - 869 |
| | Ray, C. | Gib. | Research and write additional sections for motion for protective order re S. Hughes. | 8.70 | 625 | $5,438 | 2017063392 - 868 |
| | Bui, D. | Gib. | Create and QC 20170514 Prime PROD012 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 870 |
| | Bui, D. | Gib. | Process and QC20170514 Prime PROD012 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 871 |
| | Bui, D. | Gib. | Process and QC 20170514 Prime PROD012 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 872 |
| | Bui, D. | Gib. | Process and QC 20170514 Prime PROD012 set in review platform. | 0.50 | 405 | $203 | 2017063392 - 873 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets for processing. | 0.50 | 405 | $203 | 2017063392 - 874 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 875 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 876 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 877 |
| | Bui, D. | Gib. | Process run and QC 20170514 search requests in review platform. | 1.00 | 405 | $405 | 2017063392 - 878 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/15/17 | Dusseault, C. | Gib. | Review and respond to correspondence regarding fact discovery, expert discovery, jury research and related issues. | 1.50 | 1150 | $1,725 | 2017063392 - 879 |
| | Maryott, M. | Gib. | Confer with K. Galler regarding various motion timing and expert depositions. | 0.60 | 1150 | $690 | 2017063392 - 880 |
| | Loose, T. | Gib. | Prepare for depositions of decedents' friends and family members, in teleconference with M. Lin; strategize regarding use of same in support of motion for summary judgment directed at family members' loss of consortium claims. | 0.50 | 905 | $453 | 2017063392 - 883 |
| | Galler, K. | Gib. | Meet with J. Hrycay to prepare for deposition; conferences with N. Franse regarding strategy for status conference; conference with M. Maryott regarding case strategy issues and plaintiffs' requested extension; conference with J. Bracht regarding upcoming depositions; conference with opposing counsel regarding case scheduling issues; draft second amended scheduling order; analyze issues regarding plaintiffs' requested extension of time for expert disclosures. | 14.10 | 850 | $11,985 | 2017063392 - 881 |
| | Johnson, A. | Gib. | Attend Hensen deposition; prepare for same; review filings and email correspondence regarding motion to compel response and other briefing topics. | 10.10 | 850 | $8,585 | 2017063392 - 882 |
| | Lee, M. | Gib. | Emails with team regarding expert discovery questions; review diligence related to R. Schwab deposition; review 30(b)(6) depositions for J. Wilkins deposition preparation; review Trinity-related documents in anticipation of Trinity depositions; review other J. Wilkins documents; participate in meeting with L. SanPaolo for deposition preparation; meet with J. Wilkins and J. Bracht regarding deposition preparation; confer with J. Bracht regarding deposition preparation and discovery questions; prepare for J. Wilkins meeting on deposition preparation; call with R. Schwab regarding expert deposition. | 11.70 | 835 | $9,770 | 2017063392 - 884 |
| | Strumwasser, J. | Gib. | Prepare for and attend deposition of G. Rhodes; correspondence regarding depositions and related motion practice; prepare for 30(b)(6) depositions. | 3.50 | 795 | $2,783 | 2017063392 - 885 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/15/17 | Gomez, R. | Gib. | Review J. Hrycay materials and prepare production; review J. Scudder deposition in preparation for motion for summary judgment; review M. Moore-Ede New Mexico case; edit J. Hrycay objections and responses; draft production cover letter and send final email re production; review P. Herbert deposition transcript in preparation for summary judgment motion; review and analyze case law re negligent hiring; review M. Moore-Ede draft report per instructions from M. Lee; review and analyze documents re hiring practices. | 10.70 | 675 | $7,223 | 2017063392 - 886 |
| | Lin, M. | Gib. | Prepare for meet and confer; emails regarding discovery, third-party discovery; draft and research motion for summary judgment regarding loss of consortium; meet and confer with M. Abraham and related emails; confer with team regarding depositions. | 7.00 | 675 | $4,725 | 2017063392 - 887 |
| | Bracht, J. | Gib. | Meeting with L. SanPaolo regarding deposition preparation; analyze various documents in preparation for same; meeting with M. Lee and J. Wilkins regarding deposition preparation; analyze documents for Cardinal Health deposition preparation; various communications regarding same. | 6.80 | 625 | $4,250 | 2017063392 - 888 |
| | Eisenberg, S. | Gib. | Document review and production for deposition of J. Hrycay (accident reconstruction expert) and preparation for deposition; draft subpoenas to NMB Express, GL 48, and G. Paronyan; meet with K. Galler and J. Hrycay to prepare for deposition. | 12.70 | 625 | $7,938 | 2017063392 - 890 |
| | Ray, C. | Gib. | Research response to discovery issues raised in email; edit motion for protective order based on comments from larger team. | 4.50 | 625 | $2,813 | 2017063392 - 889 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 891 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 892 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 893 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 set in review platform. | 0.80 | 405 | $324 | 2017063392 - 894 |
| | Bui, D. | Gib. | Process and QC 20170515 production set cross-reference file for case team. | 0.50 | 405 | $203 | 2017063392 - 895 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/15/17 | Massey, L. | Gib. | Compile privilege log documents cited in 10/10/2016 Prime discovery responses as requested by K. Galler; Phone call, e-mail to New Mexico State Bar personnel to follow-up on status of J. Bracht Pro Hac Vice registration; Finalize, electronically file or serve pleadings as requested by attorney team (J. Bracht Affidavit, Entry of Appearance, Objections to J. Hrycay deposition notice), including e-mail circulation of courtesy copies to all counsel; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; E-mail to court reporter re delivery status of R. Feder transcript, exhibits requested by K. Galler; Draft amended C. Fries deposition notice as requested by M. Lin; Update network case files with pleadings, deposition materials, productions received 5/12/2017 to date; Update deposition tracking log to reflect additional scheduling or attorney assignment information forwarded by attorney team; Phone call, e-mail exchange with S. Eisenberg, D. Bui re preparing additional documents for supplemental expert production; Review, identify, redact documents in 5/12/2017 production inadvertently not tagged for personal information redactions in preparation for clawback, re-production; Compile recent deposition transcripts requested by K. Galler for J. Hrycay deposition preparation; Update log of documents sent to experts with deposition materials given to J. Hrycay today; Compile, arrange printing of final deposition transcripts received to date for C. Dusseault; Begin compiling R. Schwab relied- upon list documents requested by R. Gomez for deposition preparation. | 7.30 | 305 | $2,227 | 2017063392 - 897 |
| | Kurinsky, E. | Gib. | Search for information on Martin Moore-Ede for R. Gomez. | 0.30 | 250 | $75 | 2017063392 - 896 |
| 5/16/17 | Dusseault, C. | Gib. | Attend to issues regarding fact and expert discovery and jury research. | 1.50 | 1150 | $1,725 | 2017063392 - 898 |
| | Maryott, M. | Gib. | Prepare for deposition of D. Fletcher; correspond with team regarding mediation. | 1.70 | 1150 | $1,955 | 2017063392 - 899 |
| | Galler, K. | Gib. | Prepare for and attend deposition of J. Hrycay, including multiple conferences with J. Hrycay regarding same; conference with E. Nau regarding case strategy; conference with M. Maryott regarding same; conference with T. Fields regarding upcoming depositions; conference with J. Bracht regarding discovery issues and related strategy; draft summary of deposition of J. Hrycay; analyze photographs of Prime tractor; revise proposed scheduling order and send same to opposing counsel. | 15.00 | 850 | $12,750 | 2017063392 - 900 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/16/17 | Johnson, A. | Gib. | Participate in J. Wilkins deposition preparation; email correspondence regarding briefing; work on J. Appelman deposition preparation. | 3.90 | 850 | $3,315 | 2017063392 - 901 |
| | Lee, M. | Gib. | Prepare for meeting with Trinity's counsel; meet with S. King regarding Trinity's deposition; meet with J. Wilkins regarding deposition preparation; emails with team regarding discovery and expert issues; confer with J. Bracht and A. Johnson regarding J. Wilkins deposition preparation; confer with J. Sill regarding expert invoices; confer with J. Bracht regarding Trinity deposition preparation; discussion with R. Gomez regarding motion for summary adjudication regarding negligent hiring. | 12.50 | 835 | $10,438 | 2017063392 - 902 |
| | Strumwasser, J. | Gib. | Correspondence regarding depositions; correspondence with P. Ganderton regarding damages opinion. | 0.20 | 795 | $159 | 2017063392 - 903 |
| | Gomez, R. | Gib. | Review D. Fletcher deposition exhibits; review binder of materials cited by R. Schwab; draft R. Schwab objections to notice of deposition; draft M. Moore-Ede supplemental disclosures; arrange for transmittal of documents to deposition location; review and analyze case law re negligence standard in New Mexico; review D. Fletcher deposition exhibits; review and analyze documents re hiring; review and analyze case law re statutory requirements; telephone conference with M. Lee re negligent hiring, motion for summary judgment, fact issues re minimum qualifications, and deposition preparation. | 10.20 | 675 | $6,885 | 2017063392 - 904 |
| | Lin, M. | Gib. | Emails relating to -party discovery; review third-party discovery responses; draft deposition outlines for friends of decedents; review deposition transcripts; confer with DMV and related emails; draft motion for summary judgment re loss of consortium | 6.50 | 675 | $4,388 | 2017063392 - 905 |
| | Bracht, J. | Gib. | Prepare for and defend deposition of L. SanPaolo; meeting with M. Lee and J. Wilkins regarding deposition preparation; various communications regarding Cardinal Health deposition preparation; various communications with M. Lee regarding Trinity deposition preparation; teleconference with K. Galler regarding ongoing discovery issues. | 8.30 | 625 | $5,188 | 2017063392 - 906 |
| | Eisenberg, S. | Gib. | Draft motion in limine re Brian McDonald (plaintiffs' expert). | 5.20 | 625 | $3,250 | 2017063392 - 908 |
| | Ray, C. | Gib. | Meet with A. Johnson to discuss next priorities for briefing. | 0.30 | 625 | $188 | 2017063392 - 907 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 138 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/16/17 | Massey, L. | Gib. | E-mail exchanges with M. Lin, messenger service, re information or documents needed to prepare Pro Hac Vice submission; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Update network case files with pleadings, deposition materials, expert materials received or served 5/16/17; Compile documents requested by R. Gomez for R. Schwab deposition preparation continued including preparing index of documents compiled for witness kit. | 4.50 | 305 | $1,373 | 2017063392 - 909 |
| 5/17/17 | Dusseault, C. | Gib. | Prepare for jury research, attend to issues regarding fact discovery. | 0.50 | 1150 | $575 | 2017063392 - 910 |
| | Maryott, M. | Gib. | Prepare for D. Fletcher deposition; read summaries regarding J. Abraham and D. Bieker depositions; discuss additional items for D. Fletcher deposition with R. Gomez; confer with K. Galler regarding strategy on various issues. | 7.80 | 1150 | $8,970 | 2017063392 - 911 |
| | Galler, K. | Gib. | Conference with J. Bracht, S. Field, and J. Kaufman regarding discovery issues; conference with J. Bracht regarding issues involving safety broadcast meetings; analyze plaintiffs' motion to compel; analyze issues and strategy for summary judgment motions; analyze issues related to accident reconstruction; conference with opposing counsel regarding deposition scheduling; revise correspondence to counsel for NMB Express and G. Paronyan; analyze extent of work product protection over oral discussions. | 9.10 | 850 | $7,735 | 2017063392 - 912 |
| | Johnson, A. | Gib. | Work on gathering documents for J. Appelman and L. Proe depositions; prepare outline for J. Appelman deposition; email correspondence and phone calls regarding depositions and briefing. | 7.70 | 850 | $6,545 | 2017063392 - 913 |
| | Lee, M. | Gib. | Prepare for depositions of Trinity employees; attend depositions of J. Abraham and D. Bieker; participate in meetings with B. Brown, S. Field, and S. Crawford regarding deposition and case strategy; emails with team regarding Trinity deposition update; review documents in connection with D. Fletcher deposition; begin reviewing key documents for Cardinal Health deposition; continue preparing for R. Schwab deposition preparation meeting; emails with team regarding brief assignments. | 12.40 | 835 | $10,354 | 2017063392 - 914 |
| | Strumwasser, J. | Gib. | Correspondence regarding depositions, and prepare for same; work on motion to exclude B. McDonald opinion, and correspond with S. Eisenberg re same; teleconference with L. Massey regarding deposition exhibits; work on expert witness issues. | 0.80 | 795 | $636 | 2017063392 - 915 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/17/17 | Gomez, R. | Gib. | Find and prepare additional documents for D. Fletcher deposition per request from M. Maryott; review R. Schwab publications in anticipation of deposition; ; finalize D. Fletcher deposition materials for upcoming deposition. | 4.90 | 675 | $3,308 | 2017063392 - 916 |
| | Lin, M. | Gib. | Draft motion for summary judgment re loss of consortium; emails regarding third party discovery. | 9.70 | 675 | $6,548 | 2017063392 - 917 |
| | Bracht, J. | Gib. | Meeting with S. Field, J. Kaufman, and K. Galler; review and finalize production of documents; correspondence with D. Bui regarding same; various communications regarding Cardinal Health deposition preparation; analyze documents in preparation for same; various communications with M. Lee regarding preparation for various depositions; correspondence with A. Johnson regarding deposition preparation for J. Wilkins; various correspondence with D. Bui regarding Advanced Discovery driver medical file review project; various communications with K. Galler regarding discovery and depositions; meeting with B. Brown regarding deposition preparation. | 9.40 | 625 | $5,875 | 2017063392 - 918 |
| | Eisenberg, S. | Gib. | Review motion re B. McDonald (plaintiffs' expert) and additional legal research re same; factual record and deposition research for motion for summary judgment re sleep apnea. | 5.10 | 625 | $3,188 | 2017063392 - 920 |
| | Ray, C. | Gib. | Review Plaintiffs' Motion to Compel. | 0.40 | 625 | $250 | 2017063392 - 919 |
| | Bui, D. | Gib. | Draft requirements for 20170517 transcription project for discovery vendor. | 0.50 | 405 | $203 | 2017063392 - 921 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 140 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/17/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Phone call with E. Varela re status of various projects; Phone call, e- mail communications with reporting service to follow up on transcript or exhibit delivery; phone call, coordinate resolution of technical issue with deposition transcript e- mail delivery; Prepare Pro Hac Vice submission for M. Lin; Coordinate SFTP site creation with Support Center for files to be sent to jury research consultant; Phone call, e-mail with attorney team, G. Sedillo (Rodey firm) to coordinate hand service to Office of Medical Investigator of L. Proe deposition notice; Update deposition exhibit index with exhibits received 5/15 to date, including reviewing rough draft transcripts to index exhibits not yet received; Update network case files with pleadings, deposition materials, hearing transcript audio files served or received today; Retrieve pleadings, discovery materials requested by M. Lin; Update R. Schwab deposition witness kit with publications retrieved by Library personnel; E-mail exchange with Support Center to coordinate file format conversion of hearing audio recordings; Draft e-mail to K. Galler re network link to converted hearing audio recording files; E-mail exchange with attorney team re deposition exhibit number ranges to date; Draft e-mail circulating updated deposition exhibit list to attorney team. | 7.70 | 305 | $2,349 | 2017063392 - 922 |
| 5/18/17 | Doren, R. | Gib. | Review accident reconstruction report; confer with K. Galler re expert discovery strategy. | 1.20 | 1225 | $1,470 | 2017063392 - 923 |
| | Maryott, M. | Gib. | Prepare for and conduct deposition of D. Fletcher; discuss strategy regarding schedule, expert depositions and proposed CMO with K. Galler. | 11.60 | 1150 | $13,340 | 2017063392 - 924 |
| | Galler, K. | Gib. | Meet with R. Doren regarding case status and strategy; conference with M. Maryott regarding D. Fletcher's deposition and related strategy; conference with E. Nau regarding jury focus study; conference with M. Lee regarding Cardinal Health and Trinity depositions; review and revise outline for jury focus study; prepare for and attend telephonic status conference with Court and opposing counsel; email summary to team regarding briefing schedule and related issues; conference with A. Johnson regarding 30(b)(6) depositions and strategy for same; analyze plaintiffs' motion to compel discovery. | 11.10 | 850 | $9,435 | 2017063392 - 925 |
| | Johnson, A. | Gib. | Prepare for and take deposition of J. Appelman; prepare for deposition of L. Proe. | 10.10 | 850 | $8,585 | 2017063392 - 926 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/18/17 | Lee, M. | Gib. | Emails with R. Gomez regarding D. Fletcher supplemental production; continue reviewing key documents related to Cardinal Health; prepare for R. Schwab deposition preparation meeting by reviewing report and other background materials; call with K. Galler regarding experts and summary judgment motions; draft outline of R. Schwab deposition preparation. | 6.50 | 835 | $5,428 | 2017063392 - 927 |
| | Strumwasser, J. | Gib. | Correspondence regarding depositions, and prepare for same. | 0.10 | 795 | $80 | 2017063392 - 928 |
| | Bu, L. | Gib. | Review background materials; review discovery and meet and confer materials for motion to compel. | 2.40 | 675 | $1,620 | 2017063392 - 929 |
| | Gomez, R. | Gib. | Meet with M. Maryott in preparation for D. Fletcher deposition; attend and participate in deposition of D. Fletcher. | 10.80 | 675 | $7,290 | 2017063392 - 930 |
| | Lin, M. | Gib. | Emails regarding discovery. | 0.20 | 675 | $135 | 2017063392 - 931 |
| | Bracht, J. | Gib. | Draft review protocol for driver medical file review; various correspondence with D. Bui and Advanced Discovery regarding same; analyze new Cardinal Health production. | 2.30 | 625 | $1,438 | 2017063392 - 932 |
| | Eisenberg, S. | Gib. | Legal and factual research for motion for summary judgment re sleep apnea; factual research for deposition of D. Fletcher (plaintiffs' expert); legal research re rebuttal expert witnesses; draft motion for summary judgment re sleep apnea and legal research re same; telephone call with K. Galler re briefing schedule and upcoming motions; assist with D. Fletcher deposition, review files from J. Hrycay (expert witness), and assemble photographs for jury consultant; review transcript of D. Fletcher deposition and emails with K. Galler re same; legal research re cases involving commercial driver logs. | 7.00 | 625 | $4,375 | 2017063392 - 934 |
| | Ray, C. | Gib. | Research New Mexico pain and suffering cases. | 1.60 | 625 | $1,000 | 2017063392 - 933 |
| | Varela, E. | Gib. | Correspond with court reporting service regarding delivery of synched video files, transcripts of S. Field's deposition, including coordinating SFTP site set up. | 0.40 | 540 | $216 | 2017063392 - 938 |
| | Bui, D. | Gib. | Process and QC 20170518 3rd party document set to review platform. | 0.50 | 405 | $203 | 2017063392 - 935 |
| | Bui, D. | Gib. | Process and QC search request in review platform for case team. | 0.50 | 405 | $203 | 2017063392 - 936 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/18/17 | Massey, L. | Gib. | Phone call, e-mail exchanges with J. Bracht, court personnel re court's request for further information re J. Bracht Entry of Appearance; Update network case files with pleadings, productions, deposition materials served or received 5/18/17; Prepare, e-file deposition notices as requested by K. Galler, M. Lin including e-mail distribution of courtesy copies to all counsel; Various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling or support; Update deposition tracking log with scheduling, attorney assignment, exhibit range information received from attorney team; Work with attorney team to compile photos, videos requested by Rodey firm for jury research; Retrieve preservation request letter from Plaintiffs' counsel as requested by M. Lee; Compile case materials requested by K. Galler for M. Edwards deposition preparation; Upload deposition preparation, jury research materials to SFTP for Rodey firm; E-mail exchange with attorney team re available deposition exhibit number ranges. | 5.70 | 305 | $1,739 | 2017063392 - 937 |
| 5/19/17 | Maryott, M. | Gib. | Summarize verdict information for inclusion in report to insurers; review and comment on response to M. Baker regarding depositions; call with M. Lee regarding preparation for R. Schwab deposition; analyze strategy regarding to sleep apnea issues; outline issues for exclusion of D. Fletcher. | 6.30 | 1150 | $7,245 | 2017063392 - 939 |
|  | Loose, T. | Gib. | Strategize with A. Johnson regarding necessary discovery to target in motion to compel; strategize with K. Galler regarding upcoming depositions in connection with hedonic damages and loss of consortium claims. | 0.40 | 905 | $362 | 2017063392 - 942 |
|  | Galler, K. | Gib. | Conference with J. Erikson regarding upcoming jury focus study; conference with B. Casey regarding investigation; conference with A. Johnson regarding deposition of coroner; conference with S. Eisenberg regarding strategy for summary judgment motions; review and analyze trucking cases raising causation issues; conference with J. Hrycay regarding follow up on accident reconstruction; provide comments on mock cross of H. Moenkhoff; email correspondence with opposing counsel regarding deposition scheduling issues. | 9.10 | 850 | $7,735 | 2017063392 - 940 |
|  | Johnson, A. | Gib. | Depose L. Proe; summarize deposition testimony; work on briefing and discovery issues; conference with K. Galler regarding L. Proe deposition and follow up items. | 8.50 | 850 | $7,225 | 2017063392 - 941 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/19/17 | Lee, M. | Gib. | Call with M. Maryott regarding D. Fletcher deposition and Schwab deposition preparation; review rough draft of Fletcher deposition transcript; prepare for meeting with R. Schwab regarding deposition; engage in deposition preparation with R. Schwab. | 14.40 | 835 | $12,024 | 2017063392 - 943 |
| | Strumwasser, J. | Gib. | Review discovery requests, responses, and motions to compel. | 0.30 | 795 | $239 | 2017063392 - 944 |
| | Bu, L. | Gib. | Review discovery responses; prepare motion to compel; research New Mexico case law regarding same. | 6.40 | 675 | $4,320 | 2017063392 - 945 |
| | Gomez, R. | Gib. | Email communication with M. Lee re R. Schwab materials; search R. Schwab materials; edit R. Schwab objections and responses; review and analyze documents re negligent hiring; update materials relied on for R. Schwab; finalize M. Moore-Ede supplemental materials list; review supplemental production from Cardinal Health; finalize supplemental materials for M. Moore-Ede and R. Schwab and R. Schwab objections and responses for filing; call with S. Eisenberg re negligent hiring summary judgment motion; review R. Schwab publications in anticipation of deposition. | 5.90 | 675 | $3,983 | 2017063392 - 946 |
| | Lin, M. | Gib. | Emails relating to discovery; draft and finalize discovery requests; confer with team regarding discovery and depositions. | 1.10 | 675 | $743 | 2017063392 - 947 |
| | Bracht, J. | Gib. | Analyze key Cardinal Health documents; draft mock cross of Cardinal Health including references to same; various communications regarding same; various communications with D. Bui regarding River Medical file review; various communications with D. Bui regarding transcription project; teleconference with K. Galler regarding ongoing discovery. | 5.00 | 625 | $3,125 | 2017063392 - 948 |
| | Eisenberg, S. | Gib. | Draft motion for summary judgment re sleep apnea; telephone call with K. Galler re same. | 3.70 | 625 | $2,313 | 2017063392 - 949 |
| | Varela, E. | Gib. | Assist attorneys with retrieving video files of S. Field for M. Maryott, including communicating with reporting firm, setting up FTP site. | 0.40 | 540 | $216 | 2017063392 - 953 |
| | Bui, D. | Gib. | Process and QC 20170519 search requests in review platform. | 0.50 | 405 | $203 | 2017063392 - 950 |

**Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 144 of 743**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/19/17 | Massey, L. | Gib. | Update network case files with pleadings, discovery, production materials served or received 5/19/17; Research, respond to M. Lee re deadline for M. Moore-Ede deposition transcript signature, errata; E-mail exchange with attorney team re e-filing cut-off time due to Odyssey system maintenance; Retrieve M. Moore-Ede, J. Sill deposition materials requested by M. Lee, including running Adobe file size reduction program for voluminous exhibit files; Various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling or support; Phone call, e-mail communications with reporting service to follow up on transcript or exhibit delivery; Compile deposition materials requested by K. Galler to be sent to jury research consultant; Finalize, electronically file or serve discovery requests, objections to R. Schwab deposition notice, including e-mail distribution of courtesy copies to all counsel; Research, respond to A. Johnson re prior production status of documents received at L. Proe deposition; Upload M. Moore-Ede, J. Sill deposition materials to SFTP for witness signature review; Upload deposition materials to SFTP for jury research consultant; Draft e-mail forwarding SFTP access instructions to jury research consultant; Draft e-mail to attorney team re updated list of available deposition exhibit number ranges. | 4.20 | 305 | $1,281 | 2017063392 - 952 |
| | Kurinsky, E. | Gib. | Search for articles for M. Lee. | 0.20 | 250 | $50 | 2017063392 - 951 |
| 5/20/17 | Galler, K. | Gib. | Revise mock cross of H. Moenkhoff ; conference with A. Johnson regarding strategy for summary judgment motions; analyze issues for upcoming focus group; revise deposition subpoena for NMB and G. Paronyan. | 5.30 | 850 | $4,505 | 2017063392 - 954 |
| | Johnson, A. | Gib. | Prepare for witness preparation of D. Hoedl and J. Wilkins. | 6.90 | 850 | $5,865 | 2017063392 - 955 |
| | Lee, M. | Gib. | Prepare for deposition of R. Schwab; attend and defend deposition of R. Schwab; confer with A. Johnson regarding J. Wilkins preparation; draft summary of deposition of R. Schwab; emails with team regarding discovery status; edit draft mock cross-examination outline for Cardinal Health deposition. | 12.90 | 835 | $10,772 | 2017063392 - 956 |
| | Bu, L. | Gib. | Review plaintiffs' letter regarding meet and confer issues; prepare summary of same; research New Mexico case law regarding factually devoid discovery responses; research negligent supervision and sleep apnea issues. | 1.80 | 675 | $1,215 | 2017063392 - 957 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/20/17 | Lin, M. | Gib. | Draft deposition outlines for Fresh, Waymel, Morrow; research, draft discovery responses, and draft discovery requests to various police departments and OMI. | 4.10 | 675 | $2,768 | 2017063392 - 958 |
| | Bracht, J. | Gib. | Draft protocol for driver medical file review project; conduct training call for Advanced Discovery review team regarding same. | 1.60 | 625 | $1,000 | 2017063392 - 959 |
| | Eisenberg, S. | Gib. | Draft summary judgment motion re sleep apnea. | 2.50 | 625 | $1,563 | 2017063392 - 961 |
| | Ray, C. | Gib. | Research and write response to Plaintiffs' Motion to Compel. | 5.40 | 625 | $3,375 | 2017063392 - 960 |
| | Bui, D. | Gib. | Process overlay load 20170518 3rd party document set to review platform. | 0.50 | 405 | $203 | 2017063392 - 962 |
| | Massey, L. | Gib. | Update deposition exhibit index with additional exhibit information received from reporting services 5/17/2017 - 5/19/2017 including reviewing rough draft transcripts to index exhibits not yet received. | 3.40 | 305 | $1,037 | 2017063392 - 963 |
| 5/21/17 | Galler, K. | Gib. | Revise outlines for focus group; conference with A. Johnson, M. Lee, and J. Bracht regarding strategy for upcoming depositions. | 2.70 | 850 | $2,295 | 2017063392 - 964 |
| | Johnson, A. | Gib. | Prepare for witness preparation of J. Wilkins; review and comment on draft motion for summary judgment on loss of consortium; conference with K. Galler, M. Lee, and J. Bracht regarding CPAP compliance reports; review 30(b)(6) deposition notice. | 8.60 | 850 | $7,310 | 2017063392 - 965 |
| | Lee, M. | Gib. | Draft examination outline for H. Moenkhoff deposition; edit and comment on draft focus group study modules; confer with K. Galler, A. Johnson, and J. Bracht regarding J. Wilkins deposition preparation; discussion with J. Bracht regarding Cardinal Health deposition. | 5.90 | 835 | $4,927 | 2017063392 - 966 |
| | Bu, L. | Gib. | Research case law regarding negligent supervision and sleep apnea issues. | 1.90 | 675 | $1,283 | 2017063392 - 967 |
| | Lin, M. | Gib. | Review and revise motion for summary judgment re loss of consortium; emails regarding discovery requests and related revisions. | 2.00 | 675 | $1,350 | 2017063392 - 968 |
| | Bracht, J. | Gib. | Review and revise Cardinal Health mock cross examination; analyze and revise jury consultant outlines; various correspondence with K. Galler and M. Lee regarding same. | 3.00 | 625 | $1,875 | 2017063392 - 969 |
| | Eisenberg, S. | Gib. | Draft motion for summary judgment re sleep apnea; review plaintiffs' proposed order re motion to compel, draft revisions, and emails with K. Galler re same; draft section of response to motion to compel re truck data. | 3.00 | 625 | $1,875 | 2017063392 - 971 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 146 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/21/17 | Ray, C. | Gib. | Draft response for Plaintiffs' Motion to Compel; correspond with A. Johnson re same. | 3.50 | 625 | $2,188 | 2017063392 - 970 |
| 5/22/17 | Dusseault, C. | Gib. | Prepare for themes testing exercise, including review of materials, conferences with team regarding issues and developments in case. | 6.00 | 1150 | $6,900 | 2017063392 - 972 |
| | Loose, T. | Gib. | Review and revise outline of depositions of decedents' family and colleagues. | 0.40 | 905 | $362 | 2017063392 - 975 |
| | Galler, K. | Gib. | Revise discovery requests to New Mexico State Police and Santa Rosa Police Department; conference with OMI field investigators; review and analyze proposed orders regarding driver fitness motion and subpoenas; conferences with S. Eisenberg regarding same; email opposing counsel regarding edits to same; review 30(b)(6) testimony of S. Field; conferences with C. Dusseault regarding case strategy; conference with A. Johnson and E. Nau regarding issues involving safety meetings and work product protection. | 11.00 | 850 | $9,350 | 2017063392 - 973 |
| | Johnson, A. | Gib. | Prepare for depositions of D. Hoedl and J. Wilkins, including meetings with witnesses; internal and client conferences regarding case issues. | 11.10 | 850 | $9,435 | 2017063392 - 974 |
| | Lee, M. | Gib. | Confer with A. Johnson and J. Bracht regarding upcoming depositions and case strategy; meet with J. Wilkins and A. Johnson regarding deposition preparation; confer with client and team regarding deposition strategy; confer with J. Bracht regarding Cardinal Health deposition; prepare for Cardinal Health deposition; emails with team regarding motion for summary adjudication on negligent hiring. | 10.90 | 835 | $9,102 | 2017063392 - 976 |
| | Strumwasser, J. | Gib. | Work on motions to exclude expert testimony; correspondence regarding discovery strategy. | 0.40 | 795 | $318 | 2017063392 - 977 |
| | Bu, L. | Gib. | Research case law regarding negligent supervision and sleep apnea issues; prepare summary of research. | 7.20 | 675 | $4,860 | 2017063392 - 978 |
| | Gomez, R. | Gib. | Review and analyze safety videos prior to deposition of J. Wilkins; draft summary email to team re same; review videos for additional information requested by K. Galler; review and analyze case law re negligence and admission of scope of employment; review and analyze case law re punitive damages and summary judgment; review and analyze documents re hiring; review and analyze case law re standards for negligent hiring summary judgment; draft summary email memorandum re negligent hiring summary judgment motion. | 11.40 | 675 | $7,695 | 2017063392 - 979 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/22/17 | Lin, M. | Gib. | Revise correspondence and discovery-related emails; revise document and subpoena requests and emails relating to same; draft deposition outlines and prepare for depositions of Waymel, Fresh, and Morrow. | 6.60 | 675 | $4,455 | 2017063392 - 980 |
| | Bracht, J. | Gib. | Various communications with A. Johnson and M. Lee regarding J. Wilkins preparation and ongoing discovery issues; various communications regarding Cardinal Health deposition preparation; analyze new interrogatories and document requests; various communications with S. Field and K. Galler regarding same; various communications regarding safety meeting videos; various communications with D. Bui and L. Massey regarding production of Bendix communications; review and finalize production of same; review Advanced Discovery status report and various communications regarding issues in same; review and revise Cardinal Health re-direct outline. | 7.70 | 625 | $4,813 | 2017063392 - 981 |
| | Eisenberg, S. | Gib. | Review safety videos from clients and emails to K. Galler re same, finalize subpoenas to NMB Express and G. Paronyan (truck driver); revise proposed amended scheduling order and telephone call with K. Galler re same; revise proposed orders re motions to compel and telephone calls with K. Galler re same; additional revisions to proposed orders, draft email to plaintiffs' counsel re same, and emails with K. Galler re same; draft motion for summary judgment re sleep apnea. | 6.90 | 625 | $4,313 | 2017063392 - 983 |
| | Ray, C. | Gib. | Research negligent hiring cases in N.M.; review safety videos for mention of specific accidents in order to respond to discovery questions from Plaintiffs. | 3.50 | 625 | $2,188 | 2017063392 - 982 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 984 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 985 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 986 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 set in review platform. | 0.50 | 405 | $203 | 2017063392 - 987 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/22/17 | Massey, L. | Gib. | Compile network folder of all exhibits received to date in exhibit number order as requested by M. Lee; Various communications with case team or court reporting service to coordinate deposition scheduling; Retrieve Word version of discovery requests to New Mexico department of Transportation as requested by Harwood firm; Research deposition transcript receipt dates to compile chart of witness signature, errata due dates; Draft e-mail forwarding J. Bracht Pro Hac Vice bar number to court personnel; Update network case files with discovery, deposition materials served or received to date; Revise Relativity coding, redactions on Bendix related documents to be produced off privilege log; Phone calls, e-mail communications with New Mexico State Bar personnel to follow up on stamped Pro Hac Vice registration not yet received; Finalize, e-file M. Lin Affidavit, Entry of Appearance including e-mail distribution of courtesy copies. | 4.60 | 305 | $1,403 | 2017063392 - 988 |
| 5/23/17 | Dusseault, C. | Gib. | Prepare for and participate in jury research and issue testing in Albuquerque; Conferences with team regarding case strategy and upcoming tasks. | 12.50 | 1150 | $14,375 | 2017063392 - 989 |
| | Galler, K. | Gib. | Prepare for and attend focus group with mock jury panel, including multiple conferences regarding strategy with C. Dusseault, N. Franse, and jury consultant (J. Erikson); analyze focus group findings with C. Dusseault; analyze issues for requests for admission; review and provide comments on draft requests for admission, interrogatories, and requests for production; review and analyze plaintiffs' recent discovery requests; review updated draft of discovery requests to New Mexico State Police and Santa Rose Police department; analyze research regarding negligent supervision claim; review summary of H. Moehnkoff deposition. | 12.40 | 850 | $10,540 | 2017063392 - 990 |
| | Johnson, A. | Gib. | Meet with J. Wilkins to prepare for deposition; prepare questions for same; conference with K. Galler regarding briefing and depositions. | 7.00 | 850 | $5,950 | 2017063392 - 991 |
| | Lee, M. | Gib. | Prepare for deposition of H. Moenkhoff; attend deposition of H. Moenkhoff and examine witness; confer with J. Bracht regarding H. Moenkhoff deposition and strategy; confer with A. Johnson regarding J. Wilkins deposition; draft summary of H. Moenkhoff deposition and email team regarding same; confer with J. Bracht regarding potential new discovery requests. | 11.00 | 835 | $9,185 | 2017063392 - 992 |
| | Bu, L. | Gib. | Prepare summary of research regarding negligent supervision and sleep apnea issues; research regarding factually devoid interrogatory responses. | 1.90 | 675 | $1,283 | 2017063392 - 993 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/23/17 | Gomez, R. | Gib. | Review and analyze documents re hiring; review email from C. Ray re negligent hiring research and respond to same; review documents re Qualcomm messages; review research from L. Bu re sleep apnea and draft multiple responses re same; review and analyze case law re proximate causation; draft email to team re number of accidents and attach factual support re same; draft outline of motion for summary judgment re negligent hiring; review and analyze case law re summary judgment when employer admits course and scope of employment; review and analyze transcripts of P. Herbert, J. Scudder, and J. Sill and add cites to negligent hiring outline. | 11.80 | 675 | $7,965 | 2017063392 - 994 |
| | Lin, M. | Gib. | Prepare for depositions and draft outlines for depositions of Fresh, Morrow, Waymel; deposition of A. Fresh and related correspondence; deposition of E. Morrow and related correspondence; emails regarding discovery requests and drafting new requests; confer with team and revise discovery requests. | 11.00 | 675 | $7,425 | 2017063392 - 995 |
| | Bracht, J. | Gib. | Prepare for and participate in deposition of H. Moenkhoff; draft summary of same; various communications with team regarding additional discovery requests; communications with R. Gomez regarding hiring practices; various communications regarding driver medical file review. | 7.90 | 625 | $4,938 | 2017063392 - 996 |
| | Eisenberg, S. | Gib. | Draft motion for summary judgment re sleep apnea; draft requests for admission and emails with K. Galler, A. Johnson, and M. Lin re same, and review record documents and depositions re same. | 8.90 | 625 | $5,563 | 2017063392 - 998 |
| | Ray, C. | Gib. | Send R. Gomez research regarding negligent hiring; research and prepare partial motion for summary judgment on pain and suffering. | 0.60 | 625 | $375 | 2017063392 - 997 |
| | Bui, D. | Gib. | Extract 20170523 driver physicals from client emails and deliver them to vendor for their review. | 1.00 | 405 | $405 | 2017063392 - 999 |
| | Bui, D. | Gib. | Process and QC 20170515 Third Party production by Trinity to review platform. | 0.50 | 405 | $203 | 2017063392 - 1000 |
| | Bui, D. | Gib. | Process and QC 20170523 client document set to review platform. | 0.50 | 405 | $203 | 2017063392 - 1001 |
| | Bui, D. | Gib. | Process and QC 20170523 plaintiff production set to review platform. | 0.50 | 405 | $203 | 2017063392 - 1002 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/23/17 | Massey, L. | Gib. | Update network case files with pleadings, production and jury research materials received to date; Research, respond to inquiry from G. Sedillo (Rodey firm) re certificates of service on Prime written discovery; Update deposition tracking log with additional deposition date, attorney assignment, exhibit range received from attorney team; Phone call, e-mail communication with reporting services to follow up on deposition transcripts not received; Compile final deposition transcripts received since 5/15/2017 to be printed for C. Dusseault; E-mail exchange with reporting service, re deposition scheduling; Compile deposition transcripts, exhibits, signature pages to be sent to witness S. Field including running Adobe file size reduction program for exhibit files too large to e-mail; Identify and compile Bates ranges, network links for produced documents not yet in Relativity to be loaded to database, including drafting e-mail to D. Bui detailing instructions for Relativity uploads. | 4.50 | 305 | $1,373 | 2017063392 - 1003 |
| 5/24/17 | Doren, R. | Gib. | Confer with C. Dusseault re focus group feedback; review portions of accident reconstruction report; confer with K. Galler re strategy around modified reconstruction analysis. | 1.10 | 1225 | $1,348 | 2017063392 - 1004 |
| | Dusseault, C. | Gib. | Conferences with R. Doren and J. Erickson regarding jury research issues; Review correspondence regarding discovery, proposed orders and related issues. | 0.70 | 1150 | $805 | 2017063392 - 1005 |
| | Maryott, M. | Gib. | Confer with K. Galler re focus group; address various strategy issues with K. Galler; correspond with E. Nau regarding insurance; edit insurance report; review deposition summaries; correspond with S. Field regarding deposition; confer with K. Galler regarding S. Field deposition. | 1.60 | 1150 | $1,840 | 2017063392 - 1006 |
| | Galler, K. | Gib. | Analyze issues regarding J. Hrycay's updated analysis of TA video; conference with S. Eisenberg and J. Hrycay for part regarding same; conference with R. Doren regarding strategy for correcting expert report; conference with N. Franse regarding same; review and provide comments on correspondence to counsel for GL48; analyze deposition issues; conference with L. Bu regarding potential motion to strike; analyze plaintiffs' revisions to order on driver fitness motion; conference with S. Eisenberg regarding same; email correspondence with opposing counsel regarding same; review and finalize discovery requests. | 10.60 | 850 | $9,010 | 2017063392 - 1007 |
| | Johnson, A. | Gib. | Attend depositions of D. Hoedl and J. Wilkins; conference with K. Galler regarding briefing, jury study, and depositions. | 7.10 | 850 | $6,035 | 2017063392 - 1008 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/24/17 | Lee, M. | Gib. | Review emails regarding discovery issues; confer with R. Gomez regarding negligent hiring issues; comment on M. Lin's draft emails to GL48 and NMB counsel. | 1.90 | 835 | $1,587 | 2017063392 - 1009 |
| | Strumwasser, J. | Gib. | Work on motion in limine re hedonic damages and correspond with team re same. | 0.30 | 795 | $239 | 2017063392 - 1010 |
| | Bu, L. | Gib. | Confer with K. Galler regarding motion to strike expert; review research regarding supplemental and expert opinions. | 2.30 | 675 | $1,553 | 2017063392 - 1011 |
| | Gomez, R. | Gib. | Review and analyze P. Herbert, J. Scudder, and J. Sill's transcripts and add cites to negligent hiring outline; review and analyze documents while drafting outline of motion for summary judgment re negligent hiring; review and analyze case found by C. Ray re expert opinions and summary judgment; draft negligent hiring motion for summary judgment; telephone conference with M. Lee re negligent hiring motion for summary judgment and D. Fletcher Daubert motion. | 10.50 | 675 | $7,088 | 2017063392 - 1012 |
| | Lin, M. | Gib. | Revise, draft, and evaluate discovery requests and responses; draft outline for and prepare for deposition of K. Waymel; deposition of K. Waymel and related email correspondence; update case calendar and related emails; emails relating to third-party discovery. | 6.40 | 675 | $4,320 | 2017063392 - 1013 |
| | Bracht, J. | Gib. | Teleconference with E. Nau regarding Cardinal Health deposition; various communications with S. Field and D. Bui regarding document collection. | 0.60 | 625 | $375 | 2017063392 - 1014 |
| | Eisenberg, S. | Gib. | Emails with K. Galler and M. Lin re revisions to proposed order and discovery, and revise proposed order; revise discovery to plaintiffs and emails and phone calls with K. Galler re same; emails to G. Sedillo (secretary for local counsel) re service of discovery and subpoenas, and emails with M. Lin and First Legal re service of subpoenas; meeting with K. Galler re expert report of J. Hrycay (accident reconstruction expert) and telephone call with K. Galler and J. Hrycay re expert report. | 7.80 | 625 | $4,875 | 2017063392 - 1016 |
| | Ray, C. | Gib. | Research issues related to negligent hiring for use in motion for summary judgment; review material related to excluding non-scientific experts in New Mexico; research issues regarding pain and suffering; draft motion for summary judgment on pain and suffering. | 6.00 | 625 | $3,750 | 2017063392 - 1015 |
| | Bui, D. | Gib. | Process and QC 20170524 client data sets. | 0.50 | 405 | $203 | 2017063392 - 1017 |
| | Bui, D. | Gib. | Process and QC 20170524 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 1018 |
| | Bui, D. | Gib. | Process and QC 20170524 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 1019 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/24/17 | Bui, D. | Gib. | Process and QC 20170524 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 1020 |
| | Bui, D. | Gib. | Process and QC loaded 20170524 client data sets in review platform with no extracted text. | 0.50 | 405 | $203 | 2017063392 - 1021 |
| | Bui, D. | Gib. | Process 20170524 driver physicals from SFTP site and deliver them to vendor for their review. | 0.50 | 405 | $203 | 2017063392 - 1022 |
| | Massey, L. | Gib. | Retrieve signed subpoenas sent to New Mexico State Police, Santa Rosa Police Department as requested by M. Lin; Update network case files with discovery, deposition materials served or received 5/24/17; Prepare exhibits to letter to insurance company as requested by M. Maryott; Compile depositions requested by K. Galler to be sent to Rodey firm for N. Leger deposition preparation. | 2.70 | 305 | $824 | 2017063392 - 1023 |
| 5/25/17 | Maryott, M. | Gib. | Confer with K. Galler and J. Bracht re S. Field deposition; confer with R. Gomez re motion to exclude D. Fletcher; confer with K. Galler and A. Johnson regarding J. Scudder's counsel's request for insurance policies. | 2.00 | 1150 | $2,300 | 2017063392 - 1024 |
| | Galler, K. | Gib. | Review plaintiffs' opposition to motion for protective order; analyze issues regarding insurance policies with M. Maryott and A. Johnson; conference with R.E. Thompson regarding case status; analyze issues regarding case strategy and upcoming tasks; review proposed orders regarding motion to reconsider and case management; attend conference call with J. Hrycay, M. Arbor, and S. Eisenberg regarding potential corrections to report. | 9.30 | 850 | $7,905 | 2017063392 - 1025 |
| | Johnson, A. | Gib. | Work on briefing; telephone conference with K. Galler regarding same. | 2.70 | 850 | $2,295 | 2017063392 - 1026 |
| | Lee, M. | Gib. | Emails with team regarding sleep apnea issues; emails with team regarding deposition transcripts; confer with K. Galler regarding scheduling and deposition tasks. | 2.10 | 835 | $1,754 | 2017063392 - 1027 |
| | Strumwasser, J. | Gib. | Work on motion in limine and correspond with team re same. | 1.10 | 795 | $875 | 2017063392 - 1028 |
| | Bu, L. | Gib. | Research case law regarding rebuttal and supplemental experts; prepare motion to strike same. | 7.60 | 675 | $5,130 | 2017063392 - 1029 |
| | Gomez, R. | Gib. | Draft negligent hiring motion for summary judgment; meet and confer with M. Maryott re motion to exclude D. Fletcher; review and analyze articles re RDI and sleep apnea stratification; review and analyze case law re whether medical doctors are considered scientific experts for purposes of Daubert motions; review and analyze case law re expert opinions and sleep apnea. | 12.30 | 675 | $8,303 | 2017063392 - 1030 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/25/17 | Lin, M. | Gib. | Revise and draft motion for summary judgment re loss of consortium; emails relating to third-party discovery. | 1.70 | 675 | $1,148 | 2017063392 - 1031 |
| | Bracht, J. | Gib. | Teleconference with K. Galler and M. Maryott regarding depositions; various communications with K. Galler regarding mediation, depositions, and discovery; various communications regarding document collection and review; correspondence with opposing counsel regarding document production; various communications regarding safety meeting video review; review index of same; review deliverables regarding transcription project. | 3.80 | 625 | $2,375 | 2017063392 - 1032 |
| | Eisenberg, S. | Gib. | Legal research re sufficiency of subpoena responses and sanctions; teleconference with K. Galler and J. Hrycay (expert witness) re expert report and follow-up call with K. Galler re same; draft motion for summary judgment re sleep apnea and legal research re same. | 10.40 | 625 | $6,500 | 2017063392 - 1034 |
| | Ray, C. | Gib. | Research and draft motion for summary judgment related to pain and suffering; outline issues concerning material facts with A. Johnson. | 9.70 | 625 | $6,063 | 2017063392 - 1033 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets. | 0.50 | 405 | $203 | 2017063392 - 1035 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 1036 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 1037 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 1038 |
| | Bui, D. | Gib. | Make copy of 20170525 client DVDs and stage it for delivery to review vendor. | 0.50 | 405 | $203 | 2017063392 - 1039 |
| | Bui, D. | Gib. | Process and QC loaded 20170525 client data sets in review platform with no extracted text. | 0.50 | 405 | $203 | 2017063392 - 1040 |
| | Bui, D. | Gib. | Process and QC incremental dtSearch index build on 20170525 client data sets in review platform. | 0.30 | 405 | $122 | 2017063392 - 1041 |
| | Bui, D. | Gib. | Process and QC incremental dtSearch index build on 20170524 client data sets in review platform. | 0.30 | 405 | $122 | 2017063392 - 1042 |
| | Bui, D. | Gib. | Download 20170525 transcripts from vendor and stage it for delivery to case team. | 0.30 | 405 | $122 | 2017063392 - 1043 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/25/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling or support; Update network case files with pleadings, deposition or production materials served or received to date; Cross-check case calendar against discovery requests served 5/19 to date; Retrieve deposition materials requested by M. Lin; Update deposition exhibit index with additional exhibit information received from reporting services since 5/22/2017 including reviewing rough draft transcripts to index exhibits not yet received; Draft e-mail to N. Franse, G. Sedillo (Rodey firm) re available exhibit ranges for N. Leger deposition; Research, respond to D. Bui e-mail re questions on Relativity update instructions; E-mail exchange with M. Lin re procedures for subpoena service to NMB Express. | 5.80 | 305 | $1,769 | 2017063392 - 1044 |
| 5/26/17 | Dusseault, C. | Gib. | Conferences with team regarding upcoming schedule for discovery, jury research and related tasks. | 0.40 | 1150 | $460 | 2017063392 - 1045 |
| | Maryott, M. | Gib. | Analyze motions strategy and status with team; confer with J. Bracht regarding mediation brief. | 1.90 | 1150 | $2,185 | 2017063392 - 1046 |
| | Galler, K. | Gib. | Conference with N. Franse and T. Fields regarding upcoming deposition; conference with J. Hrycay and S. Eisenberg regarding corrections to report; review and provide comments on draft corrections to J. Hrycay report; review and revise opposition to motion to compel work product; analyze issues with second amended case management order; review and analyze updated graphics regarding accident reconstruction; conference with S. Eisenberg regarding same; email correspondence with M. Baker regarding scheduling issues with depositions; prepare for and attend meeting with team regarding strategy for summary judgment and expert motions; provide comments on plaintiffs' opposition to motion for protective order. | 12.10 | 850 | $10,285 | 2017063392 - 1047 |
| | Johnson, A. | Gib. | Revise response to motion to compel. | 5.00 | 850 | $4,250 | 2017063392 - 1048 |
| | Lee, M. | Gib. | Call with I. Fassler regarding M. Moore-Ede report; call with R. Schwab regarding expert report and review of depositions; participate in team meeting regarding summary judgment briefing; call with J. Sill regarding deposition review; begin editing sleep apnea partial motion for summary judgment; email with R. Gomez regarding negligent hiring motion for summary adjudication. | 4.90 | 835 | $4,092 | 2017063392 - 1049 |
| | Strumwasser, J. | Gib. | Work on motion in limine and correspond with team re same; work on defense strategy; prepare for and attend team strategy meeting. | 0.50 | 795 | $398 | 2017063392 - 1050 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/26/17 | Bu, L. | Gib. | Prepare motion to strike supplemental and rebuttal expert reports; conference with team regarding strategy and upcoming briefing; prepare deposition topics for supplemental and rebuttal experts; research scientific expert standard. | 9.00 | 675 | $6,075 | 2017063392 - 1051 |
| | Gomez, R. | Gib. | Draft and edit negligent hiring motion for summary judgment; telephone conference with team re upcoming tasks and various brief strategies; review and analyze documents and case law while drafting proximate cause section of negligent hiring motion for summary judgment; review and analyze documents and case law while drafting negligent training brief. | 13.00 | 675 | $8,775 | 2017063392 - 1052 |
| | Lin, M. | Gib. | Emails regarding discovery and draft documents regarding same; draft and revise motion for summary judgment re loss of consortium; confer with team regarding outstanding tasks and case status. | 3.30 | 675 | $2,228 | 2017063392 - 1053 |
| | Bracht, J. | Gib. | Draft cover letter for production of Bendix communications; coordinate production of same; prepare for and participate in team strategy meeting; various communications regarding document collection and review; various communications regarding document collection and review; correspondence with S. Eisenberg regarding 30(B)(6) topics. | 4.50 | 625 | $2,813 | 2017063392 - 1054 |
| | Eisenberg, S. | Gib. | Draft and revise motion for summary judgment re sleep apnea; meeting with team re summary judgment briefing, motions in limine, and depositions; teleconference with Jim Hrycay (expert witness) and K. Galler re expert report; emails with M.Lee, J. Bracht, and D. Bui re document production and corporate officer deposition, and telephone call with J. Bracht re motion for protective order; review report and documents from Jim Hrycay and telephone call with K. Galler re same; telephone call with K. Galler re motion for protective order reply brief. | 9.20 | 625 | $5,750 | 2017063392 - 1055 |
| | Bui, D. | Gib. | Process and QC 20170526 client data sets. | 1.00 | 405 | $405 | 2017063392 - 1056 |
| | Bui, D. | Gib. | Process, and QC 20170526 client data sets in processing platform. | 1.00 | 405 | $405 | 2017063392 - 1057 |
| | Bui, D. | Gib. | Process and QC 20170526 client data sets from processing platform. | 1.00 | 405 | $405 | 2017063392 - 1058 |
| | Bui, D. | Gib. | Process and QC 20170526 client data sets to review platform. | 1.00 | 405 | $405 | 2017063392 - 1059 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/26/17 | Massey, L. | Gib. | Phone call, e-mail communications with attorney team, reporting service re delivery status of D. Fletcher deposition transcript; Update network case files with pleadings, expert productions served or received to date; Compile deposition transcripts, exhibits, signature pages to be sent to witness L. SanPaolo including running Adobe file size reduction program for exhibit files too large to e-mail; E-mail exchange with attorney team re upcoming deposition witness transcript signature due dates; Compile, upload to SFTP deposition materials requested by M. Lee to be sent to expert R. Schwab; Update log of materials sent to expert with materials sent to M. Moore-Ede, R. Schwab, J. Sill ; Compile, organize R. Feder, J. Hrycay deposition materials requested by K. Galler; Update subpoena to NMB Express with proofs of service, serve subpoena to all counsel via e- mail; Update deposition tracking log with scheduling information forwarded by attorney team; E-mail exchange K. Galler re preparing updated C. Dunlap deposition notice; Update case calendar with information, formatting revisions as requested by M. Lin; Compile, upload to SFTP deposition materials requested by K. Galler to be sent to Rodey firm. | 7.10 | 305 | $2,166 | 2017063392 - 1060 |
| 5/27/17 | Galler, K. | Gib. | Review further corrections to Hrycay's report; conference with J. Hrycay and S. Eisenberg regarding same; review and provide comments on draft motion for summary adjudication on negligent hiring; conference with R. Gomez regarding comments on same; conference with A. Johnson regarding revisions to summary judgment briefs and strategy regarding same; conference with A. Johnson and M. Lee regarding negligent hiring brief; review and provide comments on draft sleep apnea summary judgment motion. | 9.70 | 850 | $8,245 | 2017063392 - 1061 |
| | Johnson, A. | Gib. | Revise pain and suffering motion; revise response to motion to compel. | 6.00 | 850 | $5,100 | 2017063392 - 1062 |
| | Lee, M. | Gib. | Edit and revise draft motion for partial summary judgment regarding negligent hiring; call with K. Galler and A. Johnson regarding review of partial summary judgment motions; review research from L. Bu regarding scientific expert opinions; review comments from K. Galler regarding negligent hiring motion. | 3.00 | 835 | $2,505 | 2017063392 - 1063 |
| | Strumwasser, J. | Gib. | Conduct legal research for and draft motion in limine to exclude hedonic damages value testimony. | 8.50 | 795 | $6,758 | 2017063392 - 1064 |
| | Bu, L. | Gib. | Research regarding requirements for scientific experts. | 2.70 | 675 | $1,823 | 2017063392 - 1065 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/27/17 | Gomez, R. | Gib. | Edit negligent hiring motion for summary judgment; review and analyze documents re D. Fletcher motion to exclude; review and incorporate M. Lee comments to draft motion for summary judgment; review and analyze case law re negligent supervision; review K. Galler comments to draft motion for summary judgment; edit brief per K. Galler comments; telephone conference with K. Galler re comments to brief. | 9.10 | 675 | $6,143 | 2017063392 - 1066 |
| | Lin, M. | Gib. | Emails regarding upcoming deadlines; draft and revise motion for summary judgment re loss of consortium. | 4.40 | 675 | $2,970 | 2017063392 - 1067 |
| | Eisenberg, S. | Gib. | Teleconference with K. Galler and J. Hrycay (accident reconstruction expert) re expert report; review documents from J. Hrycay and emails with K. Galler re same; review additional documents from J. Hrycay and emails with K. Galler re same; review and code documents for production. | 2.90 | 625 | $1,813 | 2017063392 - 1068 |
| 5/28/17 | Galler, K. | Gib. | Review corrections to J. Hrycay's report; review and provide comments on loss of consortium brief; review and revise brief regarding excluding B. McDonald; review and revise motion to strike improper supplemental and rebuttal reports; conference with A. Johnson, S. Eisenberg, and M. Lee regarding revisions to sleep apnea summary judgment motion. | 6.50 | 850 | $5,525 | 2017063392 - 1069 |
| | Johnson, A. | Gib. | Revise sleep apnea motion; revise consortium motion; telephone conference with K. Galler, M. Lee, and S. Eisenberg regarding sleep apnea motion. | 5.90 | 850 | $5,015 | 2017063392 - 1070 |
| | Lee, M. | Gib. | Review comments regarding sleep apnea motion; confer with R. Gomez regarding negligent hiring summary judgment motion and D. Fletcher motion in limine; confer with K. Galler, A. Johnson, and S. Eisenberg regarding sleep apnea motion; edit and revise draft negligent hiring motion for summary judgment and provide comments to R. Gomez regarding same. | 4.60 | 835 | $3,841 | 2017063392 - 1071 |
| | Strumwasser, J. | Gib. | Draft motion in limine to exclude hedonic damages value testimony and correspond with team re same. | 0.20 | 795 | $159 | 2017063392 - 1072 |
| | Bu, L. | Gib. | Research case law to support arguments for motion to strike D. Fletcher expert report. | 3.70 | 675 | $2,498 | 2017063392 - 1073 |
| | Gomez, R. | Gib. | Edit brief per K. Galler comments; review documents and draft negligent supervision section of brief; telephone conference with M. Lee re D. Fletcher motion; review and analyze case law re expert witness exclusion; edit brief per M. Lee comments. | 14.70 | 675 | $9,923 | 2017063392 - 1074 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/28/17 | Lin, M. | Gib. | Revise and draft motion for summary judgment re loss of consortium claims; revise and draft reply in support of 30(b)(6) protective order motion. | 3.10 | 675 | $2,093 | 2017063392 - 1075 |
| | Eisenberg, S. | Gib. | Review documents from J. Hrycay (expert witness) and emails with K. Galler re same; conference call with K. Galler, A. Johnson, and M. Lee re sleep apnea brief; call with K. Galler re production of documents; review and coding of documents for production and emails with D. Bui and K. Galler re same. | 3.10 | 625 | $1,938 | 2017063392 - 1077 |
| | Ray, C. | Gib. | Review and revise draft of response to Plaintiff's motion to compel investigation documents based on comments received from K. Galler and A. Johnson. | 1.50 | 625 | $938 | 2017063392 - 1076 |
| 5/29/17 | Galler, K. | Gib. | Revise updated draft of sleep apnea motion and negligent hiring motion; conference with A. Johnson regarding strategy for briefs. | 5.00 | 850 | $4,250 | 2017063392 - 1078 |
| | Johnson, A. | Gib. | Revise negligent hiring motion for summary judgment brief; revise response to motion to compel. | 4.30 | 850 | $3,655 | 2017063392 - 1079 |
| | Lee, M. | Gib. | Call with R. Gomez regarding negligent hiring motion for summary judgment; edit and revise draft motion for summary judgment regarding negligent hiring; review comments from A. Johnson regarding negligent hiring motion for summary judgment and confer with R. Gomez regarding same. | 4.40 | 835 | $3,674 | 2017063392 - 1080 |
| | Strumwasser, J. | Gib. | Draft motion in limine to exclude hedonic damages value testimony and correspond with team re same. | 0.60 | 795 | $477 | 2017063392 - 1081 |
| | Bu, L. | Gib. | Revise motion to strike supplemental and rebuttal experts; research case law regarding same. | 2.30 | 675 | $1,553 | 2017063392 - 1082 |
| | Gomez, R. | Gib. | Review and analyze case law in response to comments from M. Lee to draft motion for summary judgment; edit brief per various iterations of M. Lee's comments; call with M. Lee; review and analyze case law re expert witness exclusion; review and analyze documents re D. Fletcher motion to exclude; draft motion in limine to exclude D. Fletcher Testimony; address A. Johnson comments to draft motion for summary judgment; review and analyze case law per comments from K. Galler to motion for summary judgment; call with M. Lee re edits to motion for summary judgment. | 14.60 | 675 | $9,855 | 2017063392 - 1083 |
| | Lin, M. | Gib. | Revise and draft motion for summary judgment on loss of consortium; review and analyze Plaintiffs' document production; review and analyze Plaintiffs' 30(b)(6) opposition and cross motion. | 6.30 | 675 | $4,253 | 2017063392 - 1084 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/29/17 | Eisenberg, S. | Gib. | Email to M. Lin re outline for reply brief on motion for protective order, coordinate delivery of documents to J. Hrycay (expert witness) and telephone call with P. Plante (assistant) re same, review documents for production, supervise document production, and emails and telephone calls with D. Bui re same; revise motion for summary judgment re sleep apnea, additional revisions in response to comments from K. Galler, and additional factual and legal research re same. | 9.70 | 625 | $6,063 | 2017063392 - 1086 |
| | Ray, C. | Gib. | Prepare declaration for E. Nau in support of response to Plaintiffs' motion to compel investigation documents; research and add additional authority to response to Plaintiffs' motion to compel on the "substantial need" required to overcome work product protections. | 1.60 | 625 | $1,000 | 2017063392 - 1085 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 1087 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 1088 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 1089 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 set in review platform. | 0.50 | 405 | $203 | 2017063392 - 1090 |
| 5/30/17 | Maryott, M. | Gib. | Call with M. Lettington regarding mediation briefs; review opposition to motion to compel and provide comments on same; correspond with team regarding depositions and mediation; review motion in limine to exclude B. McDonald's testimony regarding hedonic damages and provide comments on same; analyze issues concerning NMB and G. Paronyan; review motion for summary judgment on loss of consortium claim and provide comments on same. | 1.80 | 1150 | $2,070 | 2017063392 - 1091 |
| | Galler, K. | Gib. | Review and respond to email correspondence regarding upcoming depositions and case strategy. | 0.80 | 850 | $680 | 2017063392 - 1092 |
| | Johnson, A. | Gib. | Revise motion for summary judgment for loss of consortium; review motion for summary judgment on pain and suffering. | 5.10 | 850 | $4,335 | 2017063392 - 1093 |

**Litigation Cost Management**                      All Time Entries - By Date                                      **Prime, Inc.**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/30/17 | Lee, M. | Gib. | Prepare filing of stipulated amended scheduling order; review D. Fletcher deposition; emails with team regarding deposition scheduling; email opposing counsel regarding deposition scheduling; confer with R. Gomez regarding negligent hiring motion for summary judgment; coordinate with team regarding submission of proposed order on scheduling; edit and revise draft partial summary judgment motions on sleep apnea and negligent hiring; begin editing draft motion to exclude D. Fletcher opinion. | 9.80 | 835 | $8,183 | 2017063392 - 1094 |
|  | Strumwasser, J. | Gib. | Draft motion in limine to exclude hedonic damages value testimony and correspond with team re same; correspond and teleconference with local counsel regarding damages issues and related motion practice. | 0.90 | 795 | $716 | 2017063392 - 1095 |
|  | Bu, L. | Gib. | Analyze and research issues regarding subsequent remedial measures and privilege for motion for protective order; review case law regarding supplemental and rebuttal experts. | 1.80 | 675 | $1,215 | 2017063392 - 1096 |
|  | Gomez, R. | Gib. | Draft motion in limine to exclude D. Fletcher testimony; edit motion for summary judgment per comments from A. Johnson and K. Galler; review and analyze P. Herbert deposition for cites to use in motion for summary judgment; telephone conference with M. Lee re A. Johnson edits; review documents cited by D. Fletcher for motion to exclude; incorporate M. Lee edits to motion for summary judgment. | 14.70 | 675 | $9,923 | 2017063392 - 1097 |
|  | Lin, M. | Gib. | Draft and research reply in support of motion for protective order re 30(b)(6) deposition; follow-up regarding G. Paronyan subpoena. | 8.60 | 675 | $5,805 | 2017063392 - 1098 |
|  | Eisenberg, S. | Gib. | Revise motion for summary judgment re sleep apnea, additional revisions in response to comments from M. Lee and A. Johnson, and additional factual and legal research re same; draft motion for summary judgment re alleged causes of accident. | 12.30 | 625 | $7,688 | 2017063392 - 1100 |
|  | Ray, C. | Gib. | Distribute research related to the discoverability of subsequent remedial measures; revise and edit motion for summary judgment on pain and suffering based on comments from K. Galler and A. Johnson. | 3.20 | 625 | $2,000 | 2017063392 - 1099 |
|  | Bui, D. | Gib. | Make copy of 20170530 client DVDs and stage it for delivery to review vendor. | 0.50 | 405 | $203 | 2017063392 - 1101 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/30/17 | Massey, L. | Gib. | Finalize, e-file proposed Second Amended Case Management Order including on-line research, communications with Rodey firm personnel to confirm filing procedures for proposed orders, forwarding of Word version to chambers, e-mail distribution of courtesy copy to all counsel; E-mail exchange with M. Lin re handling of subpoena proof of service; Update network case files with pleadings, production materials received to date; Retrieve, circulate current deposition tracking log; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Search expert materials, coordinate with Library personnel, to retrieve documents cited in considered list of Plaintiffs' expert D. Fletcher as requested by R. Gomez; Work with M. Lin re further updates, reformatting of case calendar; E-mail exchanges with reporting services re delivery status of various depositions; Begin preparing index of all exhibits to Prime expert disclosures as requested by M. Lee; Retrieve B. McDonald deposition notice requested by J. Strumwasser. | 4.60 | 305 | $1,403 | 2017063392 - 1103 |
| | Kurinsky, E. | Gib. | Search for publications for R. Gomez. | 0.30 | 250 | $75 | 2017063392 - 1102 |
| 5/31/17 | Dusseault, C. | Gib. | Review opening statements in Fedex truck accident trial in New Mexico; Review correspondence regarding experts, discovery and related issues. | 1.00 | 1150 | $1,150 | 2017063392 - 1104 |
| | Loose, T. | Gib. | Develop strategy for upcoming depositions of C. Dunlap and Dr. Fries; call with M. Lin and emails with team regarding same. | 0.40 | 905 | $362 | 2017063392 - 1107 |
| | Galler, K. | Gib. | Review and respond to email correspondence regarding expert rebuttal reports and related case strategy. | 0.50 | 850 | $425 | 2017063392 - 1105 |
| | Johnson, A. | Gib. | Revise sleep apnea brief. | 4.70 | 850 | $3,995 | 2017063392 - 1106 |
| | Lee, M. | Gib. | Edit and revise draft motion to exclude D. Fletcher and email comments to R. Gomez regarding same; confer with R. Gomez regarding motion to exclude D. Fletcher; review draft motion to strike supplemental and rebuttal expert reports; confer with M. Lin regarding question regarding J. Sill testimony; review comments from A. Johnson regarding sleep apnea brief; confer with S. Eisenberg regarding sleep apnea brief; review supplemental and rebuttal expert disclosures; emails with team regarding same; review expert report of R. Millman; confer with team regarding strategy for new expert reports and potential motion to strike; confer with R. Gomez and S. Eisenberg regarding new expert reports; confer with M. Maryott regarding deposition strategy for R. Millman. | 11.30 | 835 | $9,436 | 2017063392 - 1108 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/31/17 | Strumwasser, J. | Gib. | Work on issues relating to motion to exclude expert opinions and deposition preparation; correspond with local counsel re same. | 0.50 | 795 | $398 | 2017063392 - 1109 |
| | Bu, L. | Gib. | Revise motion to strike supplemental and rebuttal experts; research issues regarding subsequent remedial measures and privilege for motion for protective order; review initial thoughts from team regarding expert reports. | 5.90 | 675 | $3,983 | 2017063392 - 1110 |
| | Gomez, R. | Gib. | Review and analyze case law re foundation and non- scientific experts; review documents cited by D. Fletcher for motion to exclude; telephone conference with M. Lee re strategy and task list for argument section of brief; incorporate comments from M. Lee into D. Fletcher motion; telephone conference with M. Lee re supplemental and rebuttal disclosures. | 6.90 | 675 | $4,658 | 2017063392 - 1111 |
| | Lin, M. | Gib. | Emails regarding third-party discovery; review and analyze discovery requests; research and draft reply in support of motion for protective order on 30(b)(6) deposition notice. | 7.30 | 675 | $4,928 | 2017063392 - 1112 |
| | Bracht, J. | Gib. | Draft mediation brief. | 1.20 | 625 | $750 | 2017063392 - 1113 |
| | Eisenberg, S. | Gib. | Draft motion for summary judgment re proximate cause; telephone calls with M. Lee re summary judgment motions; revise motion for summary judgment re sleep apnea; review plaintiffs' supplemental and rebuttal expert reports and emails with K. Galler, M. Lee, and J. Strumwasser re same; telephone call with M. Lee re expert report of R. Millman (plaintiffs' expert); additional revisions to sleep apnea brief and factual research re same. | 9.40 | 625 | $5,875 | 2017063392 - 1114 |
| | Bui, D. | Gib. | Process and QC 20170531 client data. | 0.50 | 405 | $203 | 2017063392 - 1115 |
| | Bui, D. | Gib. | Process and QC 20170531 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 1116 |
| | Bui, D. | Gib. | Process and QC 20170531 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 1117 |
| | Bui, D. | Gib. | Process and QC 20170531 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 1118 |
| | Bui, D. | Gib. | Process and QC 20170531 loaded client data sets with no extracted text in review platform. | 0.50 | 405 | $203 | 2017063392 - 1119 |
| | Bui, D. | Gib. | Process and QC Search index incremental build on loaded 20170531 client data sets in review platform. | 0.30 | 405 | $122 | 2017063392 - 1120 |
| | Massey, L. | Gib. | Update network case files with discovery materials, supplemental expert productions served or received today; Compile documents referenced in report of Plaintiffs' rebuttal expert R. Millman. | 1.10 | 305 | $336 | 2017063392 - 1122 |
| | Kurinsky, E. | Gib. | Retrieve article for R. Gomez. | 0.20 | 250 | $50 | 2017063392 - 1121 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/1/17 | Dusseault, C. | Gib. | Review opening statements and closing arguments in Fed Ex truck accident case in New Mexico; review summary judgment motion regarding loss of consortium; review correspondence and materials regarding discovery. | 2.50 | 1150 | $2,875 | 2017072297 - 1123 |
| | Maryott, M. | Gib. | Correspond with S. Field regarding deposition; confer with J. Bracht regarding S. Field deposition; confer with M. Lee regarding R. Millman's deposition. | 0.90 | 1150 | $1,035 | 2017072297 - 1124 |
| | Loose, T. | Gib. | Prepare for coming deposition of plaintiff's truck stop video expert Fries, by reviewing documents produced and newly- produced truck stop video enhancement and developing lines of inquiry based on same. | 0.90 | 905 | $815 | 2017072297 - 1136 |
| | Galler, K. | Gib. | Analyze Feder's supplemental report; email correspondence with S. Eisenberg regarding same; email correspondence with team regarding summary judgment and case strategy. | 1.50 | 850 | $1,275 | 2017072297 - 1125 |
| | Johnson, A. | Gib. | Revise draft summary judgment and expert motions. | 5.30 | 850 | $4,505 | 2017072297 - 1126 |
| | Lee, M. | Gib. | Edit and revise draft Fletcher motion to exclude; confer with S. Eisenberg and R. Gomez regarding discovery and expert issues; confer with M. Maryott regarding deposition of R. Millman; confer with I. Fassler and R. Schwab regarding response to R. Millman report; confer with M. Maryott regarding deposition preparation for R. Millman deposition; edit and revise draft reply in support of motion for protective order on 30(b)(6) deposition; emails with opposing counsel regarding deposition scheduling; review diligence on R. Millman; review DMV records; begin preparing for R. Millman deposition. | 11.20 | 835 | $9,352 | 2017072297 - 1127 |
| | Strumwasser, J. | Gib. | Prepare for depositions; work on motions to exclude expert testimony and correspond with team and local counsel re same. | 0.50 | 795 | $398 | 2017072297 - 1128 |
| | Bu, L. | Gib. | Review supplemental and rebuttal expert reports; confer with M. Lee and S. Eisenberg regarding same; research case law regarding substitution of experts for motion to strike. | 3.50 | 675 | $2,363 | 2017072297 - 1129 |
| | Gomez, R. | Gib. | Review and analyze R. Millman report; review and analyze case law re rebuttal opinion testimony; implement M. Lee's edits into D. Fletcher motion; review sources cited in R. Millman's report; telephone conference with M. Lee re documents subpoenaed from California DMV; review R. Millman diligence in preparation for deposition outline. | 6.60 | 675 | $4,455 | 2017072297 - 1130 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 164 of 743

| | | **All Time Entries - By Date** | | | |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/1/17 | Lin, M. | Gib. | Research and draft reply brief re: 30b6 deposition notice topics; confer with team regarding motions for summary judgment and document production; revise responses to Exhibit 1 to reply in support of 30(b)(6) motion. | 3.10 | 675 | $2,093 | 2017072297 - 1131 |
| | Bracht, J. | Gib. | Draft mediation brief; various communications with S. Eisenberg and M. Lee regarding same; various communications with vendor and D. Bui regarding driver medical file review and transcription projects; review and revise reply in support of motion for protective order; various communications with M. Lin and S. Eisenberg regarding same; draft prep outline for deposition of S. Field. | 6.40 | 625 | $4,000 | 2017072297 - 1132 |
| | Eisenberg, S. | Gib. | Draft motion for summary judgment regarding plaintiffs' causation theories, review documents produced from California DMV and emails with K. Galler, A. Johnson, and M. Lee re same, emails re scheduling of deposition of R. Feder (plaintiffs' accident reconstruction expert), revise motion for protective order reply brief, telephone call with J. Hrycay (accident reconstruction expert) re supplemental expert report of R. Feder. | 8.80 | 625 | $5,500 | 2017072297 - 1134 |
| | Ray, C. | Gib. | Research the ability to oppose a co-defendant's motion for summary judgment in New Mexico. | 0.30 | 625 | $188 | 2017072297 - 1133 |
| | Bui, D. | Gib. | Download 20170601 transcripts from vendor and stage for delivery to case team. | 0.50 | 405 | $203 | 2017072297 - 1135 |
| | Massey, L. | Gib. | Phone calls, e-mail communications with court reporting services regarding deposition transcript or video delivery; update network case files with pleadings, discovery, expert materials served or received today; research, respond to A. Johnson inquiry re status of supplemental discovery responses requested from Plaintiffs 5/19/2017; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update deposition tracking log with scheduling or exhibit information forwarded by attorney team; compile recently-received deposition transcripts for C. Dusseault; Prepare index of all exhibits to Prime expert disclosures as requested by M. Lee, cont'd; revise draft deposition notices with new dates agreed with Plaintiffs' counsel. | 4.60 | 305 | $1,403 | 2017072297 - 1137 |
| 6/2/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding loss of consortium claims; conferences with team regarding summary judgment motions, discovery and related issues; review D. Peterson deposition transcript. | 5.00 | 1150 | $5,750 | 2017072297 - 1138 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 165 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/2/17 | Maryott, M. | Gib. | Call with E. Nau regarding GL48 and NMB; call with N. Franse regarding inclusion of GL48 and NMB on special verdict form. | 0.50 | 1150 | $575 | 2017072297 - 1139 |
| | Loose, T. | Gib. | Prepare for upcoming deposition of C. Dunlap by identifying and outlining key areas of inquiry. | 0.50 | 905 | $453 | 2017072297 - 1153 |
| | Galler, K. | Gib. | Analyze issues and strategy for summary judgment motions and motions to exclude expert report; email correspondence with team regarding same. | 2.10 | 850 | $1,785 | 2017072297 - 1140 |
| | Johnson, A. | Gib. | Revise draft summary judgment and expert motions. | 4.10 | 850 | $3,485 | 2017072297 - 1141 |
| | Lee, M. | Gib. | Emails with team and opposing counsel regarding deposition calendar and scheduling; call with T. Fields regarding question related to expert report; prepare for R. Millman deposition; review diligence related to R. Millman; discussion with R. Schwab and M. Maryott regarding response to R. Millman report; confer with M. Moore-Ede office regarding errata sheet; review and edit draft motion to exclude D. Fletcher; review and edit draft summary judgment motion regarding red herrings; email with L. Bu regarding research on motion to strike rebuttal expert reports; confer with M. Lin and L. Massey regarding deposition scheduling. | 10.50 | 835 | $8,768 | 2017072297 - 1142 |
| | Strumwasser, J. | Gib. | Work on motions to exclude expert testimony and correspond with team, local counsel, and court reports to acquire materials re same re same. | 1.20 | 795 | $954 | 2017072297 - 1143 |
| | Bu, L. | Gib. | Research case law regarding substitution of experts for motion to strike experts; prepare analysis re same; research regarding deposition of expert regarding corrections to report. | 4.80 | 675 | $3,240 | 2017072297 - 1144 |
| | Gomez, R. | Gib. | Review R. Millman diligence and prepare deposition outline; incorporate A. Johnson edits into brief; incorporate A. Johnson and M. Lee edits into D. Fletcher brief; edit D. Fletcher brief. | 9.10 | 675 | $6,143 | 2017072297 - 1145 |
| | Lin, M. | Gib. | Emails regarding MSJ filings; emails regarding deposition notices, outstanding motions, meet and confer correspondence, calendar. | 2.50 | 675 | $1,688 | 2017072297 - 1146 |
| | Bracht, J. | Gib. | Draft prep outline for deposition of S. Field; analyze 30(B)(6) testimony in preparation for same; analyze key documents in preparation for same; analyze letter from opposing counsel regarding discovery responses; various communications regarding same. | 5.30 | 625 | $3,313 | 2017072297 - 1147 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/2/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment re various causation arguments; review correspondence from plaintiffs' counsel re requests for production and emails with J. Bracht and K. Galler re same; revise summary judgment motion and emails with A. Johnson and M. Lee re same; telephone call with J. Hrycay (accident reconstruction expert) re deposition scheduling; additional revisions to summary judgment motion. | 6.80 | 625 | $4,250 | 2017072297 - 1148 |
| | Bui, D. | Gib. | Download 20170602 transcripts from vendor and stage for delivery to case team. | 0.50 | 405 | $203 | 2017072297 - 1149 |
| | Bui, D. | Gib. | Download 20170602 driver physicals from SFTP site and deliver them to vendor for their review. | 0.50 | 405 | $203 | 2017072297 - 1150 |
| | Bui, D. | Gib. | Create 20170602 summary report of all third party documents that have been loaded to the review platform and produced. | 1.00 | 405 | $405 | 2017072297 - 1151 |
| | Bui, D. | Gib. | QCed 20170602 all transcripts in combined PDF file delivered to case team from transcription vendor. | 1.00 | 405 | $405 | 2017072297 - 1152 |
| | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update network case files with deposition notices, expert materials, correspondence filed or received today; coordinate with reporting service for transcription of motion hearing in prior Judge Baca wrongful death matter as requested by J. Strumwasser; phone calls, e-mail communications with court reporting services regarding deposition transcript or video delivery including follow-up with secretarial or accounting staff regarding outstanding reporter invoices; draft, e-file deposition notices as requested by attorney team including e-mail distribution of courtesy copies to all counsel; prepare index of all exhibits to Prime expert disclosures as requested by M. Lee, cont'd. | 6.70 | 305 | $2,044 | 2017072297 - 1154 |
| 6/3/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding hedonic damages; review D. Peterson deposition transcript. | 4.00 | 1150 | $4,600 | 2017072297 - 1155 |
| | Galler, K. | Gib. | Email correspondence with team regarding strategy on summary judgment motions. | 0.60 | 850 | $510 | 2017072297 - 1156 |
| | Lee, M. | Gib. | Draft R. Millman deposition outline; confer with R. Gomez regarding R. Millman deposition preparation; review articles and background diligence for R. Millman deposition; confer with J. Bracht regarding summary judgment fact questions; email with S. Eisenberg regarding draft "red herrings" motion for summary judgment; edit and revise draft 'red herrings" motion for summary judgment. | 12.20 | 835 | $10,187 | 2017072297 - 1157 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/3/17 | Strumwasser, J. | Gib. | Legal research regarding prior relevant opinions from Judge Baca; work on motion to exclude experts. | 0.60 | 795 | $477 | 2017072297 - 1158 |
| | Bu, L. | Gib. | Prepare motion to strike supplemental and rebuttal experts. | 1.50 | 675 | $1,013 | 2017072297 - 1159 |
| | Gomez, R. | Gib. | Review R. Millman diligence and related materials in connection with preparation of deposition outline; draft R. Millman deposition outline. | 9.10 | 675 | $6,143 | 2017072297 - 1160 |
| | Lin, M. | Gib. | Review and analyze meet and confer correspondence; emails relating to third party subpoena and case calendar; review and revise MSJ re loss of consortium. | 4.00 | 675 | $2,700 | 2017072297 - 1161 |
| | Bracht, J. | Gib. | Draft prep outline for deposition of S. Field; analyze 30(B)(6) testimony in preparation for same; analyze key documents in preparation for same. | 4.10 | 625 | $2,563 | 2017072297 - 1162 |
| | Eisenberg, S. | Gib. | Revise motion for summary judgment re causation issues and additional factual and legal research re same. | 5.20 | 625 | $3,250 | 2017072297 - 1164 |
| | Ray, C. | Gib. | Proof and citecheck motion to compel response; incorporate comments from A. Johnson and K. Galler re motion to compel response; discuss E. Nau declaration used in motion to compel response with. | 12.00 | 625 | $7,500 | 2017072297 - 1163 |
| 6/4/17 | Dusseault, C. | Gib. | Review D. Peterson and P. Herbert deposition transcripts. | 3.00 | 1150 | $3,450 | 2017072297 - 1165 |
| | Maryott, M. | Gib. | Analyze and edit motion for summary judgment regarding pain and suffering and motion for summary judgment regarding negligent supervision; review outline for S. Field deposition preparation. | 3.80 | 1150 | $4,370 | 2017072297 - 1166 |
| | Galler, K. | Gib. | Review and provide comments on updated briefs on motion to compel, loss of consortium, and other issues regarding J. Scudder; email correspondence with team regarding same; review and revise negligent hiring brief. | 7.50 | 850 | $6,375 | 2017072297 - 1167 |
| | Johnson, A. | Gib. | Email correspondence regarding briefs and strategy. | 0.40 | 850 | $340 | 2017072297 - 1168 |
| | Lee, M. | Gib. | Edit and revise draft outline for R. Millman deposition; review resources from R. Schwab for R. Millman deposition; email with K. Galler and S. Eisenberg regarding "red herrings" motion for summary judgment; edit and revise draft motion for summary judgment regarding "red herrings"; prepare R. Millman deposition kit; finalize outline and supporting documents for R. Millman deposition and circulate to M. Maryott for review. | 7.40 | 835 | $6,179 | 2017072297 - 1169 |
| | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition. | 2.50 | 795 | $1,988 | 2017072297 - 1170 |
| | Bu, L. | Gib. | Prepare motion to strike supplemental and rebuttal experts. | 3.70 | 675 | $2,498 | 2017072297 - 1171 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/4/17 | Lin, M. | Gib. | Emails relating to MSJs and outstanding filings; draft and analyze chart describing objections for reply in support of 30(b)(6) deposition topics. | 3.60 | 675 | $2,430 | 2017072297 - 1172 |
| | Bracht, J. | Gib. | Draft prep outline for deposition of S. Field; analyze 30(B)(6) testimony in preparation for same; analyze key documents in preparation for same; analyze depositions of L. SanPaolo, D. Peterson, and J. Wilkins in preparation for same. | 3.80 | 625 | $2,375 | 2017072297 - 1173 |
| | Eisenberg, S. | Gib. | Revise motion for summary judgment re causation issues; revise motion to exclude B. McDonald (plaintiffs' expert); additional revisions to summary judgment motion and emails with K. Galler, A. Johnson, and M. Lee re same. | 4.00 | 625 | $2,500 | 2017072297 - 1175 |
| | Ray, C. | Gib. | Substantively revise response to Plaintiff's motion to compel and cross-motion for protective order based on comments from larger Prime team. | 4.80 | 625 | $3,000 | 2017072297 - 1174 |
| 6/5/17 | Dusseault, C. | Gib. | Review and revise motion regarding pain and suffering damages; review deposition transcript of plaintiffs' expert P. Herbert; conferences with team regarding discovery, experts and related issues. | 3.00 | 1150 | $3,450 | 2017072297 - 1176 |
| | Maryott, M. | Gib. | Meet with S. Field in preparation for deposition; confer with K. Galler regarding various issues; confer with E. Nau regarding GL48 and NMB; correspond with opposing counsel regarding mediation briefs; further analyze and edit summary judgment re negligent supervision; analyze and edit motion for summary judgment regarding sleep apnea; confer with K. Galler and M. Lee regarding sleep apnea motion; review outline for R. Millman deposition. | 14.50 | 1150 | $16,675 | 2017072297 - 1177 |
| | Galler, K. | Gib. | Conference with J. Hrycay and S. Eisenberg to analyze R. Feder's supplemental report; conference with M. Maryott regarding case strategy issues; email correspondence with E. Nau regarding response to motion to compel accident reports; review and revise summary judgment briefs on pain and suffering, sleep apnea, and negligent hiring; conference with M. Lee regarding strategy on summary judgment motions; conference with M. Maryott and M. Lee regarding sleep apnea motion; analyze strategy regarding dispositive motions; revise draft motion to strike supplemental and rebuttal reports. | 13.60 | 850 | $11,560 | 2017072297 - 1178 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/5/17 | Lee, M. | Gib. | Emails with team regarding summary judgment briefing; continue preparing for R. Millman deposition; edit and comment on draft motion to strike; participate in team call with M. Moore-Ede and team regarding R. Millman report; edit and update R. Millman deposition outline; edit and comment on draft declarations for summary judgment motion; confer with K. Galler regarding summary judgment motions and discovery responses; edit and revise draft sleep apnea motion for summary judgment. | 10.40 | 835 | $8,684 | 2017072297 - 1179 |
| | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition; correspond with opposing counsel regarding logistics for same; work on motion to exclude hedonic damages testimony. | 2.00 | 795 | $1,590 | 2017072297 - 1180 |
| | Bu, L. | Gib. | Confer with M. Lee and K. Galler regarding arguments to strike R. Millman; revise motion to strike; revise "red herring" motion for summary judgment section regarding plaintiffs' intrastate theory. | 6.00 | 675 | $4,050 | 2017072297 - 1181 |
| | Gomez, R. | Gib. | Incorporate K. Galler edits into negligent hiring motion for summary judgment; prepare exhibits for negligent hiring motion for summary judgment; prepare exhibits for D. Fletcher motion to exclude; respond to questions re briefs and citations; draft B. Brown declaration in support of negligent hiring motion for summary judgment; review and analyze case law re declarations in support of summary judgment; draft declaration of J. Sill in support of negligent hiring motion for summary judgment; email communications with team re confidential designation in D. Fletcher transcript; review additional R. Millman diligence materials per request from M. Lee; review protective order for purposes of D. Fletcher transcript confidentiality designation; telephone conference with L. Bui re D. Fletcher deposition in preparation for motion to strike supplemental and rebuttal reports; update R. Millman documents for deposition; incorporate M. Lee comments to B. Brown declaration; incorporate M. Maryott edits into negligent hiring motion for summary judgment; review and analyze documents in response to multiple questions from M. Lee re R. Millman deposition. | 9.20 | 675 | $6,210 | 2017072297 - 1182 |
| | Lin, M. | Gib. | Draft and revise reply re 30(b)(6) discovery motion; emails regarding discovery and depositions; revise and draft MSJ re loss of consortium; confer with team regarding various MSJs and filing requirements and ancillary documents; review and prepare documents for production; review and draft MSJ re loss of consortium. | 9.80 | 675 | $6,615 | 2017072297 - 1183 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/5/17 | Bracht, J. | Gib. | Prepare for and participate in meeting with S. Field and M. Maryott in preparation for deposition; analyze various email searches for responsiveness to new document requests; draft mediation brief. | 9.90 | 625 | $6,188 | 2017072297 - 1184 |
| | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder (plaintiffs' expert) and prepare for same; teleconference with K. Galler and J. Hrycay (Prime's expert) re R. Feder expert report and deposition, and follow-up telephone call with K. Galler re same; additional preparation for R. Feder deposition, legal research re sleep apnea brief, and emails with M. Lee re sleep apnea brief and hours-of-service regulations. | 14.90 | 625 | $9,313 | 2017072297 - 1186 |
| | Ray, C. | Gib. | Finalize and file response to Plaintiff's motion to compel and Prime's cross-motion for protective order. | 3.30 | 625 | $2,063 | 2017072297 - 1185 |
| | Varela, E. | Gib. | Communicate with attorneys regarding dispositive motions; correspond with Thompson Reporting, attorneys regarding deposition transcripts, videos. | 0.40 | 540 | $216 | 2017072297 - 1191 |
| | Bui, D. | Gib. | Create, run, and QC 20170605 search requests in review platform for case team. | 1.00 | 405 | $405 | 2017072297 - 1187 |
| | Bui, D. | Gib. | Download 20170605 driver physicals from SFTP site and deliver them to vendor for their review. | 0.50 | 405 | $203 | 2017072297 - 1188 |
| | Pico, C. | Gib. | Assist M. Lin with exhibits for MSJ filing. | 1.30 | 380 | $494 | 2017072297 - 1190 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/5/17 | Massey, L. | Gib. | Generate redline for revised hearing transcript received from reporter for prior Judge Baca wrongful death matter; coordinate with Information Processing personnel to create highlighted PDF of hearing transcript reflecting changes versus transcript delivered 6/2/2017; coordinate with reporting service for transcription of 5/5/2017 presentment hearing; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update deposition tracking log with scheduling or attorney assignment information forwarded by attorney team; compile deposition transcripts received since 6/1/2017 for C. Dusseault; update network case files with pleadings, correspondence, deposition materials filed or received today; finalize Motion for Protective Order re S. Hughes, including compiling, organizing exhibits to motion; e-file Motion for Protective Order re S. Hughes, including courtesy copy e-mail distribution to all counsel; redact personal identification information from documents received from third parties in preparation for production as requested by J. Bracht; draft e-mail circulating J. Hrycay deposition transcripts/exhibits received today to attorney team; draft e- mail to court reporter re ASCII text version and exhibit missing from delivery of J. Hrycay deposition materials. | 7.80 | 305 | $2,379 | 2017072297 - 1189 |
| 6/6/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding standard of care. | 3.10 | 1150 | $3,565 | 2017072297 - 1192 |
| | Maryott, M. | Gib. | Call with J. Jacobs at AIG; meet with S. Field and defend deposition; confer with team regarding questions from insurer; prepare for deposition of R. Millman; correspond with team regarding sleep apnea issues. | 11.10 | 1150 | $12,765 | 2017072297 - 1193 |
| | Loose, T. | Gib. | Review and revise motion for summary judgment regarding loss of consortium claims. | 2.20 | 905 | $1,991 | 2017072297 - 1206 |
| | Galler, K. | Gib. | Revise reply in support of protective order on 30(b)(6) topics; conferences with S. Eisenberg regarding R. Feder deposition; conference with M. Maryott regarding case strategy issues; conference with T. Fields regarding case status; review and revised updated summary judgment briefs and expert motions; analyze R. Feder's supplemental report and exhibits; revise outline for R. Feder deposition; revise draft of issues summary for insurer. | 14.20 | 850 | $12,070 | 2017072297 - 1194 |
| | Johnson, A. | Gib. | Edit draft of pain and suffering motion for summary judgment. | 0.70 | 850 | $595 | 2017072297 - 1195 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/6/17 | Lee, M. | Gib. | Edit and revise draft sleep apnea motion for summary judgment; continue reviewing background documents for R. Millman deposition; emails with team regarding sleep apnea motion and D. Fletcher deposition; prepare for R. Millman deposition; review supplemental production of documents for R. Millman deposition; emails with R. Gomez and M. Maryott regarding R. Millman deposition preparation. | 9.30 | 835 | $7,766 | 2017072297 - 1196 |
| | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition; correspond with J. Scudder's counsel regarding deposition; work on motion to exclude hedonic damages testimony; investigation regarding prior cases in which B. McDonald's testimony has been excluded; draft responses to insurer's questions re damages. | 1.90 | 795 | $1,511 | 2017072297 - 1197 |
| | Bu, L. | Gib. | Revise "red herring" motion for summary judgment; prepare motion to strike; prepare partial motion for summary judgment regarding intrastate theory; confer with K. Galler regarding plaintiffs' meet and confer letter. | 4.80 | 675 | $3,240 | 2017072297 - 1198 |
| | Gomez, R. | Gib. | Finalize negligent hiring motion for summary judgment; incorporate M. Lee comments to B. Brown declaration; incorporate M. Lee comments to J. Sill declaration; review protective order for purposes of D. Fletcher transcript confidentiality designation; review D. Fletcher transcripts and convert citations from rough version; review and analyze D. Fletcher deposition to find cite for M. Lee; draft sections of mediation brief; review additional material cited by R. Millman. | 8.40 | 675 | $5,670 | 2017072297 - 1199 |
| | Lin, M. | Gib. | Review and revise chart for reply brief re: 30(b)(6) motion; emails regarding discovery and MSJs; revise MSJ re loss of consortium; confer with team regarding discovery and productions. | 7.50 | 675 | $5,063 | 2017072297 - 1200 |
| | Bracht, J. | Gib. | Prepare for and attend deposition of S. Field and assist in same; various correspondence with D. Bui and vendor regarding driver medical file review; review and revise chart in support of reply in support of motion for protective order regarding 30(B)(6) topics. | 7.10 | 625 | $4,438 | 2017072297 - 1201 |
| | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder (plaintiffs' expert), prepare for same, and review record documents re same; revise motion in limine re B. McDonald (plaintiffs' expert) and legal research re same; review deposition of M. Edwards (co-defendant's expert), draft responses to insurer's questions, factual research for motions for summary judgment, document product re subpoenas to third parties, and additional preparation for R. Feder deposition. | 14.20 | 625 | $8,875 | 2017072297 - 1203 |
| | Ray, C. | Gib. | Edit and revise motion for summary judgment on plaintiffs' pain and suffering claims based on comments from K. Galler and C. Dusseault. | 3.10 | 625 | $1,938 | 2017072297 - 1202 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/6/17 | Varela, E. | Gib. | Assist attorneys with search, retrieval of documentation in connection with upcoming Daubert motions, including communicating with attorneys regarding same; assist attorneys with retrieval of cases cited in New Prime's motion to exclude the testimony of B. McDonald; correspond with Thompson Reporting, attorneys, Modrall regarding R. Millman's deposition; correspond with court reporter; assist attorneys with retrieving J. Sill's deposition transcripts, exhibits including uploading same to FTP site; assist attorneys with reviewing documents produced by third-parties for production to plaintiffs, including updating transmittal letter, communicating with attorneys, D. Bui regarding same. | 3.30 | 540 | $1,782 | 2017072297 - 1209 |
| | Bui, D. | Gib. | Create, run, and export 20170606 3rd Party PROD005 production set from review platform. | 1.00 | 405 | $405 | 2017072297 - 1204 |
| | Pico, C. | Gib. | Assist S. Eisenberg with exhibits/legal cite checking pertaining to MIL regarding B. McDonald. | 3.40 | 380 | $1,292 | 2017072297 - 1208 |
| | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support or to coordinate expedited delivery of deposition transcripts, exhibits; compile, upload J. Hrycay deposition materials to SFTP for witness review; update deposition tracking log with additional scheduling, attorney assignment, exhibit information forwarded by attorneys; update network case files with pleadings, production materials served or received today; redact personal identification information from additional documents received from third parties in preparation for production; retrieve, circulate document production correspondence template for documents received from third parties to be re-produced with Bates numbers today; draft deposition subpoena to Officer E. Garcia; Retrieve R. Millman deposition notice requested by M. Lee; update case calendar as requested by M. Lin, E. Varela including integrating attorney availability. | 5.70 | 305 | $1,739 | 2017072297 - 1207 |
| | Jones, C. | Gib. | Online search for publications (C. Pico). | 0.30 | 250 | $75 | 2017072297 - 1205 |
| 6/7/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding standard of case; conferences with client and K. Galler regarding various issues including mediation, settlement and related issues; conferences with team regarding discovery and case strategy. | 5.20 | 1150 | $5,980 | 2017072297 - 1210 |
| | Maryott, M. | Gib. | Prepare for and conduct deposition of R. Millman; confer with M. Lee regarding next steps; confer with K. Galler regarding motions. | 7.50 | 1150 | $8,625 | 2017072297 - 1211 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/7/17 | Loose, T. | Gib. | Prepare for deposition of plaintiff's expert C. Fries and outline series of questions for same. | 1.50 | 905 | $1,358 | 2017072297 - 1224 |
| | Galler, K. | Gib. | Conference with C. Dusseault regarding case strategy and upcoming mediation; conference with C. Dusseault and E. Nau regarding issues regarding insurance; review and revise outline for supplemental deposition of R. Feder; conferences with S. Eisenberg regarding same; conference with T. Loose and S. Eisenberg regarding C. Fries's deposition; review and provide comments on draft intrastate only brief; conference with R. Gomez regarding negligent hiring brief. | 10.10 | 850 | $8,585 | 2017072297 - 1212 |
| | Johnson, A. | Gib. | Email correspondence regarding pain and suffering motion for summary judgment. | 0.30 | 850 | $255 | 2017072297 - 1213 |
| | Lee, M. | Gib. | Prepare for deposition of R. Millman; attend deposition of R. Millman; discussions with M. Maryott regarding deposition of R. Millman; draft summary of R. Millman deposition and circulate to team; edit and revise draft motion for partial summary judgment on intrastate only issue; begin editing and revising chart for 30(b)(6) reply brief; confer with R. Gomez regarding negligent hiring summary judgment motion; review comments from C. Dusseault regarding negligent hiring summary judgment motion; review research related to service of Paronyan subpoena and email M. Lin regarding same. | 14.70 | 835 | $12,275 | 2017072297 - 1214 |
| | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition; investigation regarding prior cases in which B. McDonald's testimony has been excluded; research and review prior articles written by B. McDonald and relied upon by B. McDonald; legal research regarding damages issues and revise motion to exclude expert testimony; teleconference with local counsel regarding same. | 4.50 | 795 | $3,578 | 2017072297 - 1215 |
| | Bu, L. | Gib. | Prepare intrastate partial motion for summary judgment; prepare motion to strike; review R. Millman deposition transcript. | 7.70 | 675 | $5,198 | 2017072297 - 1216 |
| | Gomez, R. | Gib. | Review and analyze documents re R. Millman exclusion per question from M. Lee at deposition; prepare instructions for fact and cite check to paralegal team; search for article referenced by R. Millman; call with K. Galler re negligent hiring MSJ; edit negligent hiring MSJ for proximate cause; address M. Lee comments to B. Brown draft; review and address comments from C. Dusseault re negligent hiring MSJ; review and analyze documents re industry standard; draft declarations for sleep apnea MSJ; call with M. Lee re C. Dusseault comments. | 6.90 | 675 | $4,658 | 2017072297 - 1217 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/7/17 | Lin, M. | Gib. | Draft loss of consortium portions of mediation brief; emails relating to discovery; emails and phone calls relating to NMB and Paronyan subpoenas; review edits to and revise 30(b)(6) reply brief. | 3.20 | 675 | $2,160 | 2017072297 - 1218 |
| | Bracht, J. | Gib. | Review and revise chart in support of reply in support of motion for protective order regarding 30(B)(6) topics; draft mediation brief; analyze various email searches for responsiveness to new document requests; various communications with vendor and S. Field regarding driver medical file review; various communications with K. Galler regarding upcoming depositions and discovery responses; analyze documents for S. Baleka deposition prep. | 8.70 | 625 | $5,438 | 2017072297 - 1219 |
| | Eisenberg, S. | Gib. | Revise deposition outline for R. Feder (plaintiffs' expert) and prepare exhibits for deposition; teleconference with T. Loose and K. Galler re deposition of C. Fries (plaintiffs' expert; additional revisions to R. Feder outline and telephone call with K. Galler re same; revise motion for summary judgment re sleep apnea. | 12.60 | 625 | $7,875 | 2017072297 - 1221 |
| | Ray, C. | Gib. | Prepare pain and suffering section for mediation brief; review and incorporate missing citations in pain and suffering brief. | 2.60 | 625 | $1,625 | 2017072297 - 1220 |
| | Varela, E. | Gib. | Assist attorneys with gathering documentation in connection with New Prime's motion in limine, motions for summary judgment, including communicating with attorneys; communicate with court reporter, attorneys regarding hearing transcript; communicate with Thompson Reporting, local counsel regarding depositions, including R. Millman deposition; retrieve deposition transcript for J. Sill, including uploading same to FTP site; search for, retrieve information regarding plaintiffs' productions of expert materials; assist attorneys with preparing documents for production, including updating transmittal letter as well as communicating with attorney regarding same. | 4.00 | 540 | $2,160 | 2017072297 - 1227 |
| | Pico, C. | Gib. | Assist with cite checking MSJ brief per M. Lin. | 2.00 | 380 | $760 | 2017072297 - 1226 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/7/17 | Massey, L. | Gib. | Begin assisting attorneys with checking case/fact record citations for accuracy for preparation of motions for summary judgment; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; draft cover letter for E. Garcia subpoena; revise subpoena to E. Garcia as requested by attorney team; forward subpoena, cover letter to G. Sedillo (Rodey firm) for service; update network case files with deposition materials received today; email exchanges with M. Lee, telecommunications department personnel, court reporters re technical options, cost comparison information for deposition conference calls; phone call E. Varela re status of various pending deposition, summary judgment preparation tasks. | 6.20 | 305 | $1,891 | 2017072297 - 1225 |
| | Jones, C. | Gib. | Online search for article re commercial motor vehicle accidents (R. Gomez). | 0.40 | 250 | $100 | 2017072297 - 1222 |
| | Jones, C. | Gib. | Online search for briefs (Marysa Lin). | 0.10 | 250 | $25 | 2017072297 - 1223 |
| 6/8/17 | Dusseault, C. | Gib. | Prepare for and participate in conference call regarding standard of care summary judgment motion and follow-up regarding same; review and revise summary judgment motion regarding pain and suffering damages; review Ortega deposition testimony; conferences with team regarding schedule and tasks. | 4.90 | 1150 | $5,635 | 2017072297 - 1228 |
| | Maryott, M. | Gib. | Confer with team regarding motions; review and edit motion to strike D. Fletcher. | 1.10 | 1150 | $1,265 | 2017072297 - 1229 |
| | Loose, T. | Gib. | Prepare for and take deposition of plaintiff's expert witness C. Fries; prepare for upcoming deposition of C. Dunlap; strategize with K. Galler regarding upcoming deposition of R. Feder in light of key facts learned during C. Fries deposition. | 7.90 | 905 | $7,150 | 2017072297 - 1242 |
| | Galler, K. | Gib. | Revise outline for R. Feder supplemental deposition; conferences with S. Eisenberg regarding revisions to same; conference with N. Franse regarding case strategy; analyze additional materials produced by R. Feder; revise updated draft of sleep apnea motion; revise summary regarding case issues for insurer; conference with R. Gomez regarding negligent hiring motion; review materials received from NMDOT; review R. Feder's deposition testimony; conference with J. Hrycay and S. Eisenberg regarding Feder's production; conference with T. Loose regarding C. Fries deposition. | 13.80 | 850 | $11,730 | 2017072297 - 1230 |
| | Johnson, A. | Gib. | Email correspondence regarding pain and suffering motion for summary judgment. | 0.70 | 850 | $595 | 2017072297 - 1231 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 177 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/8/17 | Lee, M. | Gib. | Emails with team regarding summary judgment motion; discussion with C. Dusseault, M. Maryott, and R. Gomez regarding negligent hiring motion for summary judgment; review and edit draft motions for summary judgment regarding intrastate only driving and sleep apnea; emails with team regarding service of Paronyan subpoena; review and comment on draft negligent hiring motion for summary judgment; edit and revise draft motion to strike expert reports of R. Millman and R. Feder; emails with experts regarding draft declarations for summary judgment motions; confer with R. Schwab regarding R. Millman deposition; confer with L. Bu and S. Eisenberg regarding Cardinal subpoena issues for Millman motion to strike; edit chart regarding 30(b)(6) reply; review discovery from NMB Express and Paronyan. | 10.70 | 835 | $8,935 | 2017072297 - 1232 |
| | Strumwasser, J. | Gib. | Prepare for and take B. McDonald deposition; review transcript of B. McDonald deposition; revise motion to exclude B. McDonald testimony. | 8.40 | 795 | $6,678 | 2017072297 - 1233 |
| | Bu, L. | Gib. | Revise motion to strike; revise intrastate motion for summary judgment; research regarding New Mexico proximate causation jury instructions; review D. Fletcher deposition transcript. | 10.50 | 675 | $7,088 | 2017072297 - 1234 |
| | Gomez, R. | Gib. | Address C. Dusseault comments to negligent hiring MSJ; call with C. Dusseault, M. Maryott, and M. Lee re negligent hiring MSJ; call with M. Lee re revisions to negligent hiring MSJ; respond to emails re B. Brown declarations; edit negligent hiring MSJ per calls with team; edit declarations per comments from local counsel; edit declarations per comments from M. Lee; edit negligent hiring MSJ per comments from M. Lee; edit D. Fletcher motion to exclude per comments from team; review R. Millman deposition transcript for testimony to add to D. Fletcher motion to exclude; incorporate M. Maryott edits into D. Fletcher motion and add additional citations. | 11.10 | 675 | $7,493 | 2017072297 - 1235 |
| | Lin, M. | Gib. | Emails relating to discovery, service of subpoena; emails relating to MSJ filings; draft and revise reply in support of 30(b)(6) motion; attend to MSJ filings. | 7.70 | 675 | $5,198 | 2017072297 - 1236 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/8/17 | Bracht, J. | Gib. | Draft mediation brief; correspondence with M. Maryott, K. Galler, and M. Lee regarding same; analyze various documents for S. Baleka deposition prep; coordinate creation of binder of same; correspondence with L. Massey regarding S. Baleka transcript analysis; various communications with vendor and S. Field regarding driver medical review; various communications with team regarding motions for summary judgment and reply in support of motion for protective order; various correspondence with S. Field regarding background for mediation brief; finalize and coordinate production of documents. | 6.60 | 625 | $4,125 | 2017072297 - 1237 |
| | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea and medical certificate issue; legal research re seat belt evidence and punitive damages; emails with J. Bracht, M. Lee, and M. Lin re lane departure camera; revise outline for deposition of Ron Feder (plaintiffs' expert); telephone call with J. Hrycay (Prime's expert) re R. Feder deposition; telephone call with M. Lee and L. Bu re summary judgment motions. | 12.90 | 625 | $8,063 | 2017072297 - 1239 |
| | Ray, C. | Gib. | Draft Urban declaration; write initial draft of response letter to Plaintiffs' discovery letters; revise pain and suffering motion for summary judgment; review Plaintiffs' recently filed supplemental interrogatory responses for impact on pain and suffering arguments. | 7.50 | 625 | $4,688 | 2017072297 - 1238 |
| | Varela, E. | Gib. | Assist attorneys with searching for, retrieval of documentation, including conducting legal cite-checking of New Prime's Motions for Summary Judgment, including communicating with attorneys | 3.90 | 540 | $2,106 | 2017072297 - 1246 |
| | Schneider, M. | Gib. | Finalize production; image additional documents; prepare production export; create final production deliverable; provide quality control of data and encrypt productions; search review database; prepare document conversion and export to final production format; export native files; create new LiveNote transcript database and add user accounts; update database with transcripts. | 4.50 | 405 | $1,823 | 2017072297 - 1245 |
| | Pico, C. | Gib. | Assist attorneys with legal and factual cite checking of MSJ briefs. | 5.40 | 380 | $2,052 | 2017072297 - 1244 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/8/17 | Massey, L. | Gib. | Phone calls with R. Harwood, Thompson Court Reporters to resolve conference call connectivity issues at C. Fries deposition; research questions from attorney team re confidentiality labeling on deposition transcripts; review deposition transcripts to identify incorrect confidentiality markings; e-mail communications with reporting service to correct improper confidentiality markings; various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling and support and to coordinate expedited delivery of deposition transcripts, exhibits; draft e-mail to attorney team circulating presentment hearing transcript received from reporter; begin updating deposition exhibit index with recently-received exhibits; search deposition transcripts of Prime employees for testimony referencing S. Baleka, as requested by J. Bracht for witness binder preparation; compile ASCII text files for all depositions received to date; e-mail communications with Global Practice personnel to coordinate Livenote database setup. | 8.00 | 305 | $2,440 | 2017072297 - 1243 |
| | Jones, C. | Gib. | Online search for New Mexico state primary law (C. Pico). | 0.20 | 250 | $50 | 2017072297 - 1240 |
| | Jones, C. | Gib. | Background research on Siphiwe Baleka (J. Bracht). | 1.20 | 250 | $300 | 2017072297 - 1241 |
| 6/9/17 | Dusseault, C. | Gib. | Review and revise motions and conferences with team regarding same. | 2.00 | 1150 | $2,300 | 2017072297 - 1247 |
| | Loose, T. | Gib. | Prepare for and take deposition of C. Dunlap. | 4.20 | 905 | $3,801 | 2017072297 - 1258 |
| | Galler, K. | Gib. | Prepare for and attend deposition of R. Feder; conference with S. Eisenberg regarding same; conference with T. Fields regarding case status; review and provide comments on 30(b)(6) reply; analyze issues regarding Appelman declaration; email correspondence with team regarding summary judgment briefs and related strategy issues; review and revise draft of motion to strike supplemental and rebuttal experts. | 10.90 | 850 | $9,265 | 2017072297 - 1248 |
| | Johnson, A. | Gib. | Edit sleep apnea brief; review new expert opinion of Appelman. | 3.60 | 850 | $3,060 | 2017072297 - 1249 |
| | Lee, M. | Gib. | Emails with M. Lin regarding Paronyan surveillance; emails with team regarding sleep apnea brief; review comments on M. Moore-Ede deposition transcript; edit and comment on draft summary judgment motions; edit and comment on draft 30(b)(6) motion for protective order reply; email opposing counsel regarding motions for concurrence; confer with M. Maryott regarding summary judgment motions; email and confer with team regarding summary judgment motions. | 7.50 | 835 | $6,263 | 2017072297 - 1250 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/9/17 | Strumwasser, J. | Gib. | Work on motion to exclude expert testimony; correspond with S. Eisenberg re same; review transcript and final exhibits from B. McDonald deposition; meet-and-confer re correspondence regarding motions. | 0.80 | 795 | $636 | 2017072297 - 1251 |
| | Bu, L. | Gib. | Coordinate cite check of intrastate motion for summary judgment and motion to strike; collect exhibits for same; revise same; review case law and arguments relating to punitive damages for 30(b)(6) reply. | 9.90 | 675 | $6,683 | 2017072297 - 1252 |
| | Gomez, R. | Gib. | Review and respond to emails re relevance standard for various options; review and comment on M. Moore-Ede errata sheet; draft email to J. Strumwasser re B. McDonald motion to exclude; draft email to C. Ray re motion to file under seal; call with local counsel re meet and confer requirements; draft email to opposing counsel re concurrence of additional motions; draft motion to file under seal the autopsy report; prepare exhibits to D. Fletcher motion; edit D. Fletcher motion per cite check comments. | 4.60 | 675 | $3,105 | 2017072297 - 1253 |
| | Lin, M. | Gib. | Emails regarding MSJs and upcoming filings; review and revise chart supporting 30(b)(6) reply brief; emails regarding discovery and service of subpoena; attend to reviewing and preparing MSJs for filing; review and revise reply brief re: 30(b)(6) motion; review and revise MSJ re loss of consortium. | 7.90 | 675 | $5,333 | 2017072297 - 1254 |
| | Bracht, J. | Gib. | Various communications with Global Practice Services and counsel regarding June 8th production; finalize binder for S. Baleka prep; various communications with vendor and S. Field regarding driver medical file review; conduct second level review spreadsheet summarizing same; various communications regarding motions for summary judgment and reply in support of motion for protective order. | 4.70 | 625 | $2,938 | 2017072297 - 1255 |
| | Eisenberg, S. | Gib. | Revise motion for summary judgment re sleep apnea; record review for citations in motion for summary judgment and motion to strike plaintiffs' experts; revise motion to strike; revise motion to exclude testimony of Brian McDonald (plaintiffs' expert). | 10.20 | 625 | $6,375 | 2017072297 - 1257 |
| | Ray, C. | Gib. | Work with R. Gomez to prepare motion to file certain pain and suffering documents under seal; email paralegals re legal and fact cite check; edit pain and suffering motion and begin to collect exhibits. | 3.10 | 625 | $1,938 | 2017072297 - 1256 |
| | Varela, E. | Gib. | Assist attorneys with searching for, retrieve documentation, conduct factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, including communicating with attorneys regarding same. | 6.20 | 540 | $3,348 | 2017072297 - 1263 |

**All Time Entries - By Date**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/9/17 | Munroe, M. | Gib. | Communications with J. Bracht regarding the corruption and resolution of a ZIP file on a secure file transfer site. | 0.50 | 380 | $190 | 2017072297 - 1260 |
| | Munroe, M. | Gib. | Prepare transcripts and files for uploading into LiveNote for L. Massey and apply quality control to the same; rename transcripts per request of L. Massey. | 1.60 | 380 | $608 | 2017072297 - 1261 |
| | Pico, C. | Gib. | Assist S. Eisenberg and L. Bu with legal and factual cite checking of MSJ briefs. | 7.50 | 380 | $2,850 | 2017072297 - 1262 |
| | Massey, L. | Gib. | Search safety meeting transcripts to compile remarks of or references to S. Baleka, as requested by J. Bracht for witness binder preparation; update network case files with deposition materials received today and circulate same to summary judgment team; review Livenote deposition transcript database; e-mail exchange with Global Practice personnel re revisions to same, updating same with additional transcripts received today; assist attorneys with compiling, organizing exhibits, checking case/fact record citations for accuracy for preparation of Reply re 30(b)(6) Protective Order Motion. | 11.80 | 305 | $3,599 | 2017072297 - 1259 |
| 6/10/17 | Dusseault, C. | Gib. | Review and revise summary judgment motions regarding sleep apnea and intrastate driving; review and revise motions regarding expert issues; conferences with team regarding same. | 5.00 | 1150 | $5,750 | 2017072297 - 1264 |
| | Maryott, M. | Gib. | Analyze motion for summary judgment regarding intrastate issue. | 0.40 | 1150 | $460 | 2017072297 - 1265 |
| | Galler, K. | Gib. | Review and revise chart in support of 30(b)(6) reply; conference with M. Lee regarding case status and strategy issues; revise draft of sleep apnea and intrastate summary judgment briefs; revise motion to strike experts; revise updated draft of 30(b)(6) reply. | 7.40 | 850 | $6,290 | 2017072297 - 1266 |
| | Lee, M. | Gib. | Edit and revise draft motion to strike supplemental expert reports; email with surveillance team regarding Paronyan subpoena service; emails with C. Dusseault and team regarding summary judgment briefs; call with K. Galler regarding case strategy; revise draft motion for summary judgment on sleep apnea and intrastate driving; revise draft reply in support of motion for protective order; revise draft motion to file documents under seal. | 6.70 | 835 | $5,595 | 2017072297 - 1267 |
| | Strumwasser, J. | Gib. | Work on motion to exclude expert testimony; correspond with S. Eisenberg re same; review transcript and final exhibits from B. McDonald deposition; meet-and-confer re correspondence regarding motions. | 0.50 | 795 | $398 | 2017072297 - 1268 |
| | Bu, L. | Gib. | Revise motion to strike; revise intrastate motion for summary judgment; review and coordinate preparation of exhibits for same. | 7.10 | 675 | $4,793 | 2017072297 - 1269 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/10/17 | Gomez, R. | Gib. | Email communication with paralegal re D. Fletcher motion cite check; review and analyze intrastate Motion for Summary Judgment; incorporate edits from C. Dusseault and legal/fact check into D. Fletcher motion and send final draft to the team; edit negligent hiring MSJ. | 4.30 | 675 | $2,903 | 2017072297 - 1270 |
| | Lin, M. | Gib. | Revise MSJ re: loss of consortium and reply in support of 30(b)(6) motion; emails relating to filings. | 4.60 | 675 | $3,105 | 2017072297 - 1271 |
| | Bracht, J. | Gib. | Review and revise chart of 30(b)(6) topics at issue in motion for protective order; analyze 30(b)(6) testimony in support of same; various correspondence regarding same. | 2.70 | 625 | $1,688 | 2017072297 - 1272 |
| | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea, motion to exclude B. McDonald (plaintiffs' expert), motion to strike supplemental testimony of plaintiffs' experts, and reply brief re motion for protective order. | 8.80 | 625 | $5,500 | 2017072297 - 1274 |
| | Ray, C. | Gib. | Revise pain and suffering motion based on comments from larger Prime team; incorporate final edits and additions to pain and suffering motion. | 6.60 | 625 | $4,125 | 2017072297 - 1273 |
| | Varela, E. | Gib. | Assist attorneys with conducting factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, including preparing, organizing exhibits for filing as well as communicate with attorneys regarding same. | 7.70 | 540 | $4,158 | 2017072297 - 1277 |
| | Pico, C. | Gib. | Assist attorneys with factual and legal cite checking of MSJ briefs. | 11.00 | 380 | $4,180 | 2017072297 - 1276 |
| | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case/fact record citations for accuracy for preparation of motions to exclude experts cont'd. | 10.40 | 305 | $3,172 | 2017072297 - 1275 |
| 6/11/17 | Dusseault, C. | Gib. | Conference call with team regarding standard of care motion; review and revise modified version of standard of care motion. | 2.00 | 1150 | $2,300 | 2017072297 - 1278 |
| | Maryott, M. | Gib. | Analyze and edit motion regarding sleep apnea; confer with team regarding summary judgment motions; review motion to strike improper rebuttal experts; call with K. Galler regarding status; review and provide comments on reply in support of motion for protective order. | 2.10 | 1150 | $2,415 | 2017072297 - 1279 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/11/17 | Galler, K. | Gib. | Revise updated draft on 30(b)(6) reply; conference with M. Maryott regarding case strategy; analyze issues regarding negligent hiring brief; revise brief regarding same; conference with C. Dusseault, R. Gomez, M. Lee, and A. Johnson and M. Maryott for part regarding strategy for negligent hiring brief; conference with C. Dusseault, M. Lee, and S. Eisenberg regarding sleep apnea brief; revise updated draft of loss of consortium motion; email correspondence with team regarding final edits to brief. | 9.60 | 850 | $8,160 | 2017072297 - 1280 |
| | Johnson, A. | Gib. | Read pain and suffering brief; provide edits on negligent hiring brief; provide edits on 30(b)(6) reply brief; telephone conference with team regarding negligent hiring brief. | 5.10 | 850 | $4,335 | 2017072297 - 1281 |
| | Lee, M. | Gib. | Emails with team regarding summary judgment and expert motions; edit and revise various draft motions for summary judgment and expert exclusion motions; discussion with K. Galler, C. Dusseault, R. Gomez, A. Johnson, and M. Maryott regarding negligent hiring and sleep apnea motions; confer with R. Gomez and K. Galler regarding negligent hiring motion; review exhibits related to expert and summary judgment motions; email with L. Bu, S. Eisenberg, and R. Gomez regarding finalizing summary judgment motions. | 9.60 | 835 | $8,016 | 2017072297 - 1282 |
| | Strumwasser, J. | Gib. | Work on motion to exclude expert testimony; legal research for same; correspond with S. Eisenberg re same. | 1.60 | 795 | $1,272 | 2017072297 - 1283 |
| | Bu, L. | Gib. | Revise motion to strike; revise intrastate motion for summary judgment; finalize exhibits for motions; research case law regarding average miles for truck drivers. | 3.40 | 675 | $2,295 | 2017072297 - 1284 |
| | Gomez, R. | Gib. | Review additional case and draft additional arguments re D. Fletcher motion to exclude; call with team re negligent hiring Motion for Summary Judgment; edit negligent hiring Motion for Summary Judgment per call with team; edit D. Fletcher motion per comments from M. Lee; conduct fact check of negligent hiring brief; incorporate M. Lee and K. Galler edits and address comments re negligent hiring Motion for Summary Judgment. | 11.80 | 675 | $7,965 | 2017072297 - 1285 |
| | Lin, M. | Gib. | Revise reply in support of 30(b)(6) motion; revise loss of consortium MSJ; attend to filing of MSJs and expert motions. | 13.40 | 675 | $9,045 | 2017072297 - 1286 |
| | Bracht, J. | Gib. | Analyze weekly safety meeting transcripts for S. Baleka deposition prep; draft outline for same; review documents related to same; draft mediation brief; various communications with team regarding same; review documents for B. Brown deposition prep; draft outline for same. | 9.80 | 625 | $6,125 | 2017072297 - 1287 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/11/17 | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea, motion to exclude B. McDonald (plaintiffs' expert), motion to strike supplemental testimony of plaintiffs' experts, and reply brief re motion for protective order. | 11.60 | 625 | $7,250 | 2017072297 - 1289 |
| | Ray, C. | Gib. | Update motion to seal and exhibits based on comments from M. Lee; finalize all pain and suffering exhibits and filings; send M. Lin link to file-ready documents. | 4.30 | 625 | $2,688 | 2017072297 - 1288 |
| | Varela, E. | Gib. | Assist attorneys with conducting factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, Motions to Strike, Reply in Support of Motion for a Protective Order, including preparing, organizing exhibits for filing as well as communicate with attorneys regarding same. | 8.50 | 540 | $4,590 | 2017072297 - 1292 |
| | Pico, C. | Gib. | Assist attorneys with factual and legal cite checking of MSJ briefs. | 6.00 | 380 | $2,280 | 2017072297 - 1291 |
| | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case/fact record citations for accuracy for preparation of motions for summary judgment, motions in limine re expert reports, cont'd; assist attorneys with checking case/fact record citations in revised draft Reply re 30(b)(6) Protective Order Motion. | 9.90 | 305 | $3,020 | 2017072297 - 1290 |
| 6/12/17 | Dusseault, C. | Gib. | Review summary judgment motions; conferences with team regarding mediation, trial, and related issues. | 2.80 | 1150 | $3,220 | 2017072297 - 1293 |
| | Maryott, M. | Gib. | Confer with C. Dusseault regarding various issues; confer with K. Galler regarding jury research and key points for S. Baleka deposition. | 0.60 | 1150 | $690 | 2017072297 - 1294 |
| | Loose, T. | Gib. | Identify key portions of C. Fries and C. Dunlap deposition transcripts for forthcoming motion for summary judgment on loss of consortium claims; review updated version of summary judgment motion. | 1.10 | 905 | $996 | 2017072297 - 1305 |
| | Galler, K. | Gib. | Review and analyze materials to prepare for depositions of tractor-technology 30(b)(6) and S. Baleka; conference with A. Johnson regarding 30(b)(6) reply and related strategy; conference with M. Maryott regarding case strategy; meet with J. Kaufman to prepare for 30(b)(6) deposition; email correspondence with team regarding summary judgment briefs; review updated draft of motion to strike experts; analyze tractor-trailer maintenance records. | 13.50 | 850 | $11,475 | 2017072297 - 1295 |
| | Johnson, A. | Gib. | Revise and finalize summary judgment and expert motions. | 5.20 | 850 | $4,420 | 2017072297 - 1296 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/12/17 | Lee, M. | Gib. | Emails with team regarding summary judgment motion; review materials for S. Baleka deposition and emails with team regarding same; continue editing and commenting on draft partial summary judgment motions; research articles and presentations for S. Baleka deposition preparation; call with T. Fields regarding summary judgment motions; review and finalize summary judgment and expert motions; review and finalize reply for 30(b)(6) motion for protective order; call with K. Galler and I. Fassler regarding S. Baleka deposition preparation; edit and comment on draft requests for hearing; review and analyze plaintiffs' motions to exclude experts. | 10.40 | 835 | $8,684 | 2017072297 - 1297 |
| | Strumwasser, J. | Gib. | Work on mediation brief. | 0.40 | 795 | $318 | 2017072297 - 1298 |
| | Bu, L. | Gib. | Revise and finalize motion to strike; revise and finalize intrastate motion for summary judgment; revise and finalize exhibits for both motions. | 3.20 | 675 | $2,160 | 2017072297 - 1299 |
| | Gomez, R. | Gib. | Review additional case and draft additional arguments re D. Fletcher motion to exclude; call with team re negligent hiring Motion for Summary Judgment; edit negligent hiring Motion for Summary Judgment per call with team; edit D. Fletcher motion per comments from M. Lee; conduct fact check of negligent hiring brief; incorporate M. Lee and K. Galler edits and address comments re negligent hiring Motion for Summary Judgment. | 11.80 | 675 | $7,965 | 2017072297 - 1300 |
| | Lin, M. | Gib. | Revise MSJs and other briefs and attend to filing of all briefs and accompanying documents. | 14.30 | 675 | $9,653 | 2017072297 - 1301 |
| | Bracht, J. | Gib. | Draft mediation brief; various communications with team regarding same; review documents for B. Brown deposition prep; meeting with B. Brown to prepare for deposition; meeting with J. Kaufman and K. Galler to prepare for deposition. | 11.60 | 625 | $7,250 | 2017072297 - 1302 |
| | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea, motion to exclude B. McDonald (plaintiffs' expert), motion to strike supplemental testimony of plaintiffs' experts, and reply brief re motion for protective order, and finalize same for filing; research re studies on sleep disorders and obesity; review documents for deposition of S. Baleka (Prime contractor); draft questions for S. Baleka deposition; review motions filed by other parties and emails with M. Lee re same, revise mediation brief; review truck maintenance records and other materials for S. Baleka deposition and deposition of J. Kaufman (Prime employee) and email discussion with K. Galler and J. Bracht re same. | 10.60 | 625 | $6,625 | 2017072297 - 1303 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/12/17 | Varela, E. | Gib. | Assist attorneys with conducting factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, Motions to Strike, Reply in Support of Motion for a Protective Order, including preparing, organizing exhibits for filing as well as communicate with attorneys regarding same. | 7.30 | 540 | $3,942 | 2017072297 - 1309 |
| | Parker, K. | Gib. | Email correspondence with L. Massey; create and test SFTP site. | 0.60 | 405 | $243 | 2017072297 - 1307 |
| | Pico, C. | Gib. | Assist attorneys with legal/factual cite checking and preparing final exhibits for MSJ filing. | 6.50 | 380 | $2,470 | 2017072297 - 1308 |
| | Massey, L. | Gib. | Assist attorneys with preparation of motions being filed (summary judgment, motions to exclude experts, reply re motion for 30(b)(6) protective order, motion to seal) including compiling, organizing final versions of briefs or exhibits, running Adobe programs to OCR, reduce file sizes of PDFs in preparation for e-filing; phone/e-mail communications with Rodey firm, Odyssey support personnel re procedures for filing; e-file all dispositive motions, including forwarding proposed orders to chambers and courtesy copy distribution to all counsel via e-mail, SFTP; check fact record citations for accuracy in revised appendix to Reply re 30(b)(6) Protective Order; e-file Reply re 30(b)(6) Protective Order including e-mail distribution of courtesy copy to all counsel. | 12.60 | 305 | $3,843 | 2017072297 - 1306 |
| | Jones, C. | Gib. | Online search for articles re sleep apnea (M. Lee). | 0.30 | 250 | $75 | 2017072297 - 1304 |
| 6/13/17 | Dusseault, C. | Gib. | Review multiple motions filed by plaintiffs and NMDOT; coordinate with team regarding mediation brief, preparation for mediation and related issues. | 3.70 | 1150 | $4,255 | 2017072297 - 1310 |
| | Maryott, M. | Gib. | Analyze and provide comments on mediation brief; confer with C. Dusseault regarding mediation brief and NMDOT summary judgment strategy; confer with C. Dusseault regarding mediation brief; discuss mediation brief with A. Johnson; call with M. Yoshida (Phillips ADR) re mediation; call with C. Dusseault re mediation; email to E. Nau re inquiry from mediator; analyze and edit mediation brief; correspond with team regarding same; review NMDOT summary judgment motion. | 4.50 | 1150 | $5,175 | 2017072297 - 1311 |
| | Galler, K. | Gib. | Meet with J. Kaufman to prepare for 30(b)(6) deposition; meet with S. Baleka and J. Bracht for part to prepare for deposition; analyze issues with M. Lee regarding summary judgment filings; review plaintiffs' motions to exclude experts; review J. Scudder's summary judgment motion on texting; review and revise mediation brief. | 13.00 | 850 | $11,050 | 2017072297 - 1312 |
| | Johnson, A. | Gib. | Revise mediation brief. | 6.00 | 850 | $5,100 | 2017072297 - 1313 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/13/17 | Lee, M. | Gib. | Emails with team regarding filing issues; call with T. Fields regarding mediation questions; emails with team regarding service of subpoena on Paronyan; review draft joinder to motions; emails with team regarding response to Plaintiffs' expert motions; confer with L. Massey, M. Lin, E. Varela and court clerk and e-filing vendor regarding e-filing issues; coordinate with team regarding e-filing; review R. Schwab and M. Moore-Ede motions to exclude; review and revise draft mediation brief; emails with surveillance team regarding Paronyan subpoena. | 9.50 | 835 | $7,933 | 2017072297 - 1314 |
| | Bu, L. | Gib. | Review motions to exclude R. Schwab and M. Moore-Ede; review expert reports of same; analyze arguments to oppose motions. | 4.30 | 675 | $2,903 | 2017072297 - 1315 |
| | Lin, M. | Gib. | Emails regarding deposition notice and yesterday's filings; confer with team and clerk regarding filings, discovery, calendar. | 2.10 | 675 | $1,418 | 2017072297 - 1316 |
| | Bracht, J. | Gib. | Defend deposition of B. Brown; meeting with S. Baleka and K. Galler to prepare for deposition; draft and conduct mock cross examination for same; review and revise mediation brief; various correspondence with team regarding same. | 10.20 | 625 | $6,375 | 2017072297 - 1317 |
| | Eisenberg, S. | Gib. | Review motions from J. Scudder, New Mexico Department of Transportation, and Plaintiffs, and draft summary email re motion to limit testimony of J. Hrycay (expert witness); telephone call with K. Galler re document production and Plaintiffs' motions; review documents for production for deposition of J. Kaufman, emails with K. Galler, J. Bracht, and A. Johnson re redactions of same, and produce same; revise sleep apnea sections of mediation brief. | 6.60 | 625 | $4,125 | 2017072297 - 1318 |
| | Varela, E. | Gib. | Assist attorneys with resubmission of e-filed summary judgment, expert exclusion motions, supporting documentation at the direction of the Court's clerk, including revising e-filed submissions as well as participate in various telephone conferences with the Court's clerk, e-filing vendor regarding same; assist attorneys with retrieving, executing filing, service of NBM Express, L. Tafoya deposition notices, J. Scudder Joinder | 4.80 | 540 | $2,592 | 2017072297 - 1321 |
| | Schneider, M. | Gib. | Assist with SFTP data transfer and extraction; finalize production; image additional documents; prepare production export; create final production deliverable; provide quality control of data and encrypt productions; search review database; prepare document conversion and export to final production format; export native files; transfer data to vendor from client; image document collection in review database for redactions; coordinate processing project with team. | 3.00 | 405 | $1,215 | 2017072297 - 1320 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/13/17 | Massey, L. | Gib. | Participate in telephone conferences with court clerk and Odyssey support personnel regarding re-submission per direction of court clerk of summary judgment and expert exclusion motions; assist attorneys with resolving filing submission issues per direction of court clerk in connection with summary judgment and expert exclusion motions; update network case files with errata, executed signature pages received from Prime experts; draft e-mails forwarding errata, executed signature pages to reporting services; e-mail exchanges with reporting services, attorney team re original executed signature pages to be mailed; e- mail, phone communications with w/ Odyssey support personnel to address technical issues with setting up E. Varela as filer in Odyssey system; finalize deposition notices, Joinder in J. Scudder Summary Judgment Motion in preparation for electronic filing with court; conference with E. Varela re procedures for electronic filing deposition notices, Joinder in J. Scudder Summary Judgment Motion. | 6.90 | 305 | $2,105 | 2017072297 - 1319 |
| 6/14/17 | Doren, R. | Gib. | Review accident reconstruction reports from Plaintiffs' expert. | 1.20 | 1225 | $1,470 | 2017072297 - 1322 |
| | Dusseault, C. | Gib. | Work on mediation brief; prepare for mediation. | 5.50 | 1150 | $6,325 | 2017072297 - 1323 |
| | Maryott, M. | Gib. | Correspond with J. Jacobs and TK Haff; review and edit mediation brief; confer with M. Lee regarding mediation brief. | 1.10 | 1150 | $1,265 | 2017072297 - 1324 |
| | Galler, K. | Gib. | Prepare for and attend depositions of 30(b)(6) on tractor technology; prepare for and attend deposition of S. Baleka; conference with S. Eisenberg regarding case status; review and revise updated draft of mediation brief; conference with A. Johnson regarding discovery issues; conference with M. Lee regarding mediation brief; review and analyze plaintiffs' mediation brief. | 11.10 | 850 | $9,435 | 2017072297 - 1325 |
| | Johnson, A. | Gib. | Revise mediation brief. | 3.70 | 850 | $3,145 | 2017072297 - 1326 |
| | Lee, M. | Gib. | Review and troubleshoot discovery production issues with opposing counsel; calls with court clerk, E. Varela, and L. Massey regarding e-filing issues; call with M. Maryott regarding mediation brief; calls with experts regarding motions to exclude; edit and revise draft mediation brief; call with opposing counsel regarding proposed stipulation on summary judgment filings; emails with team regarding editing and revising mediation brief; finalize mediation brief for submission to mediator; review mediation brief materials from other parties; email and call with surveillance team regarding Paronyan subpoena. | 10.50 | 835 | $8,768 | 2017072297 - 1327 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/14/17 | Bu, L. | Gib. | Review plaintiff interrogatory responses and compare with response to meet and confer letter; review documents and prepare outline of arguments for oppositions to motions to exclude M. Moore-Ede and R. Schwab. | 3.00 | 675 | $2,025 | 2017072297 - 1328 |
| | Lin, M. | Gib. | Emails attending to discovery; review documents from NMB and Paronyan and related emails and analysis. | 2.00 | 675 | $1,350 | 2017072297 - 1329 |
| | Bracht, J. | Gib. | Review and revise mediation brief; various communications with M. Lee regarding same; conduct second level review of vendor driver medical file review and update spreadsheet of same; various communications with vendor regarding same; review and revise responses to new discovery requests; various communications with team regarding same; various communications with M. Lee regarding June 13th production; review plaintiffs' and J. Scudder's mediation briefs. | 5.70 | 625 | $3,563 | 2017072297 - 1330 |
| | Eisenberg, S. | Gib. | Review and produce documents to Plaintiffs; emails with K. Galler re deposition of J. Kaufman (Prime employee); revise mediation brief; telephone call with K. Galler re deposition of S. Baleka (Prime contractor); telephone call with K. Galler re responses to Plaintiffs' motions; review jury study; review Plaintiffs' mediation brief and telephone call with M. Lee re same. | 5.50 | 625 | $3,438 | 2017072297 - 1331 |
| | Varela, E. | Gib. | Retrieve, organize New Prime's Motions for Summary Judgment, Motions in Limine, Motions to Strike, including preparing index regarding same for attorney review; assist attorneys with resubmission of e-filed summary judgment, expert exclusion motions, supporting documentation at the direction of the Court's clerk, including resolving e-filed submissions as well as participate in various telephone conferences with the Court's clerk, e-filing vendor regarding same. | 3.30 | 540 | $1,782 | 2017072297 - 1336 |
| | Schneider, M. | Gib. | Download documents for review; read and respond to emails re production deliverable; coordinate project workflow. | 1.50 | 405 | $608 | 2017072297 - 1335 |
| | Munroe, M. | Gib. | Prepare, analyze and perform export of production data for S. Eisenberg; create encryption container and transfer production to external media and apply quality control to same. | 0.50 | 380 | $190 | 2017072297 - 1333 |
| | Munroe, M. | Gib. | Communication with L. Massey regarding database workflow and logging. | 0.60 | 380 | $228 | 2017072297 - 1334 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/14/17 | Massey, L. | Gib. | Participate in further telephone conferences with court clerk and Odyssey support personnel regarding re-submission per direction of court clerk of summary judgment and expert exclusion motions; assist attorneys with resolving filing submission issues per direction of court clerk in connection with summary judgment and expert exclusion motions, cont'd; begin updating network case files with file-stamped copies of all parties dispositive motions, e-filing notices for resubmitted filings; research, respond to K. Galler inquiry on invoice for Field 6/6/2017 deposition; download client data from SFTP site as requested by M. Maryott; retrieve New Mexico Department of Transportation dispositive motions filed 6/12/2017 as requested by M. Lin; research technical issues with New Mexico State Police production data disk; draft e-mail to M. Lin re files unable to be copied from same; coordinate with Support Center re sending Sharefile link of documents produced by New Mexico State Police to consultant Caswell Investigations as requested by M. Lin; review production documents received from New Mexico State Police to identify, redact personal information in preparation for re-producing Bates-numbered version to all counsel. | 7.60 | 305 | $2,318 | 2017072297 - 1332 |
| 6/15/17 | Doren, R. | Gib. | Review mediation materials; prepare for and participate in team meeting re status and strategy. | 3.00 | 1225 | $3,675 | 2017072297 - 1337 |
| | Dusseault, C. | Gib. | Review mediation briefs filed by all parties; prepare for mediation and for pre-mediation call with staff of L. Phillips. | 4.00 | 1150 | $4,600 | 2017072297 - 1338 |
| | Maryott, M. | Gib. | Participate in team call re status and strategy; review mediation briefs submitted by plaintiffs and J. Scudder, correspond with insurers. | 3.50 | 1150 | $4,025 | 2017072297 - 1339 |
| | Galler, K. | Gib. | Analyze case strategy and related issues with M. Lee and A. Johnson; review and analyze potential in limine motions; analyze NMDOT's motion for summary judgment; analyze plaintiffs' motions to limit expert testimony; prepare for and attend meeting with team to discuss strategy regarding upcoming motions and trial preparation issues. | 7.40 | 850 | $6,290 | 2017072297 - 1340 |
| | Johnson, A. | Gib. | Telephone conference with K. Galler and M. Lee regarding motions in limine, jury study, and other issues; telephone conference with R. Doren, K. Galler, M. Maryott, and others regarding motions in limine. | 2.50 | 850 | $2,125 | 2017072297 - 1341 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 191 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/15/17 | Lee, M. | Gib. | Coordinate e-filing issues for summary judgment papers; discussion with L. Bu regarding drafting responses to M. Moore-Ede and R. Schwab motions to exclude; team call with K. Galler and A. Johnson regarding action items; edit and revise draft stipulation regarding filing dates of motions; participate in meeting with team regarding action items; review NMB and A. Bezik materials in preparation for deposition. | 9.70 | 835 | $8,100 | 2017072297 - 1342 |
| | Strumwasser, J. | Gib. | Work on issues relating to hedonic damages. | 0.10 | 795 | $80 | 2017072297 - 1343 |
| | Bu, L. | Gib. | Confer with M. Lee regarding oppositions to motions to exclude M. Moore-Ede and R. Schwab; review documents and prepare outline of arguments for same. | 5.50 | 675 | $3,713 | 2017072297 - 1344 |
| | Lin, M. | Gib. | Attend to discovery re third parties; draft stipulation; review and draft responses to discovery requests from Plaintiffs; meet with team regarding case status and strategy; draft deposition outline for NMB Express and review related documents; attend to document production. | 4.70 | 675 | $3,173 | 2017072297 - 1345 |
| | Bracht, J. | Gib. | Review and revise responses to new discovery requests; analyze all prior discovery responses regarding amending and/or supplementing; various communications with team regarding same; prepare for and participate in team meeting regarding next steps and upcoming deadlines; various communications with vendor and D. Davis regarding outstanding driver medical files; various communications with C. Ray regarding meet and confer letter on discovery. | 5.50 | 625 | $3,438 | 2017072297 - 1346 |
| | Eisenberg, S. | Gib. | Telephone call with K. Galler re motions in limine and upcoming depositions; review depositions of L. Proe (medical investigator), S. Fields (Prime employee), Rule 30(b)(6) depositions, and outline response to motion to limit testimony of J. Hrycay (expert witness); compile record documents for R. Doren in advance of meeting; meeting team re mediation and upcoming motions. | 7.00 | 625 | $4,375 | 2017072297 - 1348 |
| | Ray, C. | Gib. | Participate in Prime team meeting; work on responses to Plaintiffs' recent discovery letters. | 7.60 | 625 | $4,750 | 2017072297 - 1347 |
| | Dygert, N. | Gib. | Attend conference call re current status of case with M. Maryott, K. Galler, R. Doren. C. Dusseault, J. Bracht, S. Eisenberg, and C. Ray; meeting with M. Maryott re background of case; review background materials of case including mediation brief, motion for summary judgment, and prior motions in limine. | 3.20 | 565 | $1,808 | 2017072297 - 1349 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/15/17 | Schneider, M. | Gib. | Read and respond to email re document production; analyze database prior to production; prepare review data for processing and QC attorney search queries. | 1.00 | 405 | $405 | 2017072297 - 1353 |
| | Munroe, M. | Gib. | Perform redactions in relativity on behalf of L. Massey. | 0.70 | 380 | $266 | 2017072297 - 1351 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for M. Lin; image and endorse/designated documents according to instructions; perform export of production data for M. Lin; create encryption container and transfer production to external media and apply quality control to same. | 2.10 | 380 | $798 | 2017072297 - 1352 |
| | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update deposition tracking log with deposition notices; update network case files with file-stamped copies, e-filing notices for resubmitted filings cont'd; update tracking chart of resubmitted filings to reflect acceptance of all filings and circulate chart to attorney team; draft e-mail to attorney team circulating network links to all parties dispositive motions; compile deposition transcripts received since 6/5/2017 for C. Dusseault; electronically file deposition notice for Officer Garcia with court including e-mail distribution of courtesy copies to all counsel; review, revise draft stipulation to deem parties dispositive motion filings as accepted on June 12, 2017 as requested by M. Lee; research next production number for third party documents being Bates-numbered today; draft transmittal letter for today's production; encrypt, upload production to SFTP; compile, organize PDFs of dispositive motion filings requested by K. Galler for mediation and coordinate with Copy Center re binder preparation for same. | 5.90 | 305 | $1,800 | 2017072297 - 1350 |
| 6/16/17 | Doren, R. | Gib. | Conferences with M. Maryott and K. Galler regarding discovery and trial strategy. | 0.90 | 1225 | $1,103 | 2017072297 - 1354 |
| | Dusseault, C. | Gib. | Confer with E. Nau regarding mediation; conferences with Gibson Dunn team regarding mediation and related issues; confer with office of mediator L. Phillips regarding mediation. | 4.00 | 1150 | $4,600 | 2017072297 - 1355 |
| | Maryott, M. | Gib. | Confer with C. Dusseault regarding mediation; participate on call with mediator's office; confer with R. Doren, C. Dusseault and K. Galler regarding strategy; confer with K. Galler re mediation. | 2.00 | 1150 | $2,300 | 2017072297 - 1356 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/16/17 | Galler, K. | Gib. | Conference with Judge Phillips' assistant, C. Dusseault, M. Maryott, and E. Nau regarding upcoming mediation; analyze case strategy with R. Doren; conference with R. Doren, C. Dusseault, and M. Maryott regarding trial strategy; review and revise letter regarding discovery responses; analyze New Mexico trucking cases and related jury verdicts; conference with N. Franse regarding mediation and FedEx case; conference with T. Fields regarding mediation; analyze potential motions in limine regarding hedonic damages; draft proposed term sheet for mediation. | 11.90 | 850 | $10,115 | 2017072297 - 1357 |
| | Johnson, A. | Gib. | Work on discovery letter regarding Plaintiffs' RFPs and interrogatories; review case responsibilities and updates. | 3.20 | 850 | $2,720 | 2017072297 - 1358 |
| | Lee, M. | Gib. | Email opposing counsel regarding stipulation on proposed filings; review diligence on NMB Express, GL48, and A. Bezik; prepare for NMB deposition; confer with team regarding discovery responses; discussion with L. Bu and R. Schwab regarding response to motions to exclude. | 8.50 | 835 | $7,098 | 2017072297 - 1359 |
| | Strumwasser, J. | Gib. | Work on issues for mediation; work on hedonic damages issues and potential theories to include certain arguments re same. | 0.70 | 795 | $557 | 2017072297 - 1360 |
| | Bu, L. | Gib. | Review rumble strip articles from R. Schwab; review documents and prepare outline of arguments for oppositions to motions to exclude M. Moore-Ede and R. Schwab; phone conference with R. Schwab; review memo from M. Moore-Ede office. | 7.70 | 675 | $5,198 | 2017072297 - 1361 |
| | Lin, M. | Gib. | Attend to document production; draft discovery responses; emails regarding NMB deposition. | 4.20 | 675 | $2,835 | 2017072297 - 1362 |
| | Bracht, J. | Gib. | Analyze all prior discovery responses regarding amending and/or supplementing; various communications with M. Lee, M. Lin, and S. Eisenberg regarding same; various communications with C. Ray regarding meet and confer letter on discovery; various communications with vendor regarding driver medical file review; various communications with D. Dennis regarding collection of accident reports; communications with L. Massey regarding redaction of accident reports; various communications with client regarding issues with accident reports and videos raised in email from plaintiffs; various communications regarding review of various deposition transcripts. | 6.50 | 625 | $4,063 | 2017072297 - 1363 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 194 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/16/17 | Eisenberg, S. | Gib. | Prepare materials for deposition of J. Hrycay (expert witness), review orders from New Mexico courts re B. McDonald (Plaintiffs' expert), legal research re questions from mediator; draft questions for deposition of E. Garcia (police officer), and emails with J. Bracht and M. Lin re discovery responses; legal research re response to motion to exclude J. Hrycay (expert witness). | 8.40 | 625 | $5,250 | 2017072297 - 1365 |
| | Ray, C. | Gib. | Revise responses to Plaintiffs' discovery letters based on comments from A. Johnson and K. Galler. | 2.30 | 625 | $1,438 | 2017072297 - 1364 |
| | Dygert, N. | Gib. | Conduct research and draft email memorandum re whether evidence of no contest plea in criminal case is admissible in a subsequent civil case. | 6.30 | 565 | $3,560 | 2017072297 - 1366 |
| | Schneider, M. | Gib. | Read and respond to email re document production; analyze database prior to production; prepare review data for processing and QC attorney search queries. | 1.00 | 405 | $405 | 2017072297 - 1369 |
| | Munroe, M. | Gib. | Prepare documents to export as PDF from Relativity; image and export documents; update filenaming to match Relativity document for L. Massey. | 0.50 | 380 | $190 | 2017072297 - 1368 |
| | Massey, L. | Gib. | Update network case files with deposition materials received today; begin updating deposition exhibit index with deposition exhibits received from reporting services since 6/5/2017; compile list of witnesses deposed to date with affiliations or other identifying information per R. Doren request to K. Galler; compile additional documents requested by K. Galler for mediation preparation; work with Copy Center to finalize binders of materials to be used at mediation; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; research, respond to J. Bracht re deadlines for witness signatures on deposition transcripts. | 3.80 | 305 | $1,159 | 2017072297 - 1367 |
| 6/17/17 | Galler, K. | Gib. | Revise term sheet; analyze issues regarding discovery responses; email correspondence with A. Johnson and C. Ray regarding same. | 1.50 | 850 | $1,275 | 2017072297 - 1370 |
| | Johnson, A. | Gib. | Work on revised discovery letter. | 2.20 | 850 | $1,870 | 2017072297 - 1371 |
| | Lee, M. | Gib. | Emails with team regarding discovery issues; edit and revise draft responses to interrogatories, requests for production, and requests for admission. | 1.30 | 835 | $1,086 | 2017072297 - 1372 |
| | Lin, M. | Gib. | Draft responses to discovery requests. | 2.50 | 675 | $1,688 | 2017072297 - 1373 |

**Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 195 of 743**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/17/17 | Bracht, J. | Gib. | Communications with C. Ray, S. Eisenberg, and K. Galler regarding meet and confer letter on discovery; review articles produced on sleep apnea. | 0.90 | 625 | $563 | 2017072297 - 1374 |
| | Eisenberg, S. | Gib. | Revise discovery responses and meet and confer letter re Plaintiffs' discovery requests. | 2.00 | 625 | $1,250 | 2017072297 - 1376 |
| | Ray, C. | Gib. | Revise response to Plaintiffs' discovery letter based on comments from A. Johnson and K. Galler. | 3.00 | 625 | $1,875 | 2017072297 - 1375 |
| 6/18/17 | Dusseault, C. | Gib. | Review R. Feder deposition regarding accident reconstruction; review questions from mediator in preparation for mediation; conferences with team regarding mediation. | 4.00 | 1150 | $4,600 | 2017072297 - 1377 |
| | Galler, K. | Gib. | Revise letter responding to issues regarding discovery responses; analyze questions from mediator; revise talking points responding to mediators questions; email correspondence with team regarding same. | 4.00 | 850 | $3,400 | 2017072297 - 1378 |
| | Johnson, A. | Gib. | Comment on mediator questions. | 0.60 | 850 | $510 | 2017072297 - 1379 |
| | Lee, M. | Gib. | Emails with S. Eisenberg regarding discovery responses; review and edit draft outline for NMB deposition; email K. Galler regarding NMB deposition question; review questions from mediator in anticipation of mediation; edit and revise draft response to interrogatories, requests for production, and requests for admission; emails with team regarding mediation questions; edit and revise draft outlines for M. Moore-Ede and R. Schwab motion responses. | 2.00 | 835 | $1,670 | 2017072297 - 1380 |
| | Bu, L. | Gib. | Review articles from M. Moore-Ede; prepare outline of arguments for oppositions to motions to exclude M. Moore- Ede and R. Schwab. | 7.10 | 675 | $4,793 | 2017072297 - 1381 |
| | Lin, M. | Gib. | Draft deposition outline and analyze documents re: NMB Express deposition; draft discovery responses. | 5.40 | 675 | $3,645 | 2017072297 - 1382 |
| | Bracht, J. | Gib. | Draft responses to questions from mediator regarding sleep apnea; various communications with K. Galler regarding mediation. | 1.50 | 625 | $938 | 2017072297 - 1383 |
| | Eisenberg, S. | Gib. | Revise discovery responses and draft additional responses; review documents re processing medical certificates; draft responses to questions from mediator and email discussion with K. Galler, A. Johnson, M. Lee, and J. Bracht re same. | 4.40 | 625 | $2,750 | 2017072297 - 1384 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/18/17 | Massey, L. | Gib. | Redact personal information from additional accident reports received from client in preparation for production; review documents received from G. Paronyan, NMB Express, to identify documents needing redaction of personal information; coordinate with Global Practice personnel regarding Paronyan, NMB Express files needing redaction; draft e-mail to M. Lin re Bates numbered documents in Paronyan, NMB Express files previously produced with personal information not redacted. | 3.60 | 305 | $1,098 | 2017072297 - 1385 |
| 6/19/17 | Dusseault, C. | Gib. | Prepare for, participate in and follow-up regarding mediation with L. Phillips. | 11.50 | 1150 | $13,225 | 2017072297 - 1386 |
| | Maryott, M. | Gib. | Correspond with K. Galler regarding proposed non- monetary relief. | 0.20 | 1150 | $230 | 2017072297 - 1387 |
| | Galler, K. | Gib. | Attend mediation, including multiple conferences with E. Nau, C. Dusseault, and N. Franse for part regarding strategy for mediation; review and revise multiple drafts of discovery responses; analyze strategy for dispositive motions; review and revise talking points for mediation. | 11.00 | 850 | $9,350 | 2017072297 - 1388 |
| | Johnson, A. | Gib. | Prepare discovery letter; email correspondence regarding pain and suffering and motion for summary judgment oppositions. | 1.90 | 850 | $1,615 | 2017072297 - 1389 |
| | Lee, M. | Gib. | Emails with team regarding discovery responses; edit and revise draft deposition outline for NMB Express; review documents in connection with NMB deposition preparation; call with I. Fassler and L. Bu regarding response to M. Moore-Ede exclude motion; edit and comment on draft supplemental responses for written discovery; edit and comment on draft responses to new discovery. | 10.80 | 835 | $9,018 | 2017072297 - 1390 |
| | Bu, L. | Gib. | Phone conference with M. Moore-Ede office regarding motion to exclude; research case law on issues relating to motions to exclude M. Moore-Ede and R. Schwab; prepare opposition to motion to limit R. Schwab opinions. | 6.90 | 675 | $4,658 | 2017072297 - 1391 |
| | Lin, M. | Gib. | Draft discovery responses (2 sets of new requests, 5 sets of supplemental responses). | 10.90 | 675 | $7,358 | 2017072297 - 1392 |
| | Bracht, J. | Gib. | Analyze email searches for documents responsive to new discovery requests; conduct second level review of redactions of accident reports for drivers with short card for hypertension; various communications with vendor regarding driver medical file review; review and revise supplemental and new discovery responses; various communications regarding same. | 5.40 | 625 | $3,375 | 2017072297 - 1393 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/19/17 | Eisenberg, S. | Gib. | Draft and revise supplemental responses to interrogatories; review documents for production with supplemental responses; prepare materials for deposition of J. Hrycay (expert witness); draft and revise objections re deposition of J. Hrycay; draft response to plaintiffs' motion to exclude J. Hrycay; emails with K. Galler re questions from mediator. | 10.90 | 625 | $6,813 | 2017072297 - 1394 |
| | Schneider, M. | Gib. | Assist with SFTP data transfer and extraction; finalize production; image additional documents; transfer data to vendor from client; image document collection in review database for redactions; coordinate processing project with team; build search queries for review team. | 1.80 | 405 | $729 | 2017072297 - 1400 |
| | Munroe, M. | Gib. | Process, prepare and upload data into Relativity and apply quality control measures to same for R. Lin; run DTSearch index to incorporate new OCR text for searching. | 1.20 | 380 | $456 | 2017072297 - 1396 |
| | Munroe, M. | Gib. | Prepare and create saved search in Relativity per request of M. Lin and apply quality control measures to same. | 1.20 | 380 | $456 | 2017072297 - 1397 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for M. Lin; image and endorse/designate documents according to instructions; perform export of production data for M. Lin; create encryption container and transfer production to external media and apply quality control to same. | 2.30 | 380 | $874 | 2017072297 - 1398 |
| | Munroe, M. | Gib. | Prepare documents to export as PDF from Relativity; image and export documents; update filenaming to match Relativity document for M. Lin. | 0.30 | 380 | $114 | 2017072297 - 1399 |
| | Massey, L. | Gib. | Redact personal information from documents received from G. Paronyan, NMB Express, in preparation for re-producing Bates-numbered version to all counsel, draft transmittal letter for third-party documents being re-produced with Bates numbers; encrypt, upload production to SFTP site; update production data upload; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; research transcript release dates to update case calendar with witness signature due dates; update network case files with deposition materials received today; compile list of supplemental expert productions as requested by M. Lin; draft e-mail to M. Lin forwarding network links to same. | 5.10 | 305 | $1,556 | 2017072297 - 1395 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/20/17 | Dusseault, C. | Gib. | Conferences with client and Gibson Dunn team regarding mediation, pending tasks, and related issues; prepare for upcoming jury research; review deposition testimony regarding sleep apnea and related issues. | 3.50 | 1150 | $4,025 | 2017072297 - 1401 |
| | Galler, K. | Gib. | Conference with R. Doren, C. Dusseault, and M. Maryott regarding case strategy; review and analyze first deposition of J. Hrycay to prepare for supplemental deposition; review and revise multiple drafts of discovery responses; revise objections to notice of subpoena for J. Hrycay; analyze documents in J. Hrycay's file for production; meet with J. Hrycay to prepare for deposition, including mock cross by S. Eisenberg. | 12.70 | 850 | $10,795 | 2017072297 - 1402 |
| | Johnson, A. | Gib. | Prepare for E. Garcia deposition; conference with K. Galler regarding same. | 1.10 | 850 | $935 | 2017072297 - 1403 |
| | Lee, M. | Gib. | Continue preparing for NMB deposition; review and revise draft responses to discovery requests and supplemental responses; discussion with I. Fassler and L. Bu regarding M. Moore-Ede motion to exclude; confer with M. Lin and K. Galler regarding NMB deposition; review draft declaration regarding personal service of NMB subpoena; edit and revise draft deposition outline for NMB deposition; review and edit draft emails to M. Abraham regarding NMB deposition; emails with team regarding strategy on discovery responses. | 9.10 | 835 | $7,599 | 2017072297 - 1404 |
| | Strumwasser, J. | Gib. | Work on expert damages issues. | 0.10 | 795 | $80 | 2017072297 - 1405 |
| | Bu, L. | Gib. | Phone conference with M. Moore-Ede office regarding motion to exclude; revise M. Moore-Ede opposition outline; research case law on issues relating to motions to exclude M. Moore-Ede and R. Schwab; prepare opposition to motion to limit R. Schwab opinions; review M. Moore-Ede articles and prior cases; email correspondence with K. Galler regarding supplemental expert deposition preparation. | 9.20 | 675 | $6,210 | 2017072297 - 1406 |
| | Lin, M. | Gib. | Draft discovery responses (2 sets of new requests, 5 sets of supplemental responses); attend to deposition of NMB express and draft deposition outline. | 8.40 | 675 | $5,670 | 2017072297 - 1407 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/20/17 | Bracht, J. | Gib. | Analyze email searches for documents responsive to new discovery requests; analyze other documents collected for production in response to new discovery requests; finalize and coordinate production of accident reports for drivers with short card for hypertension; various communications with M. Munroe regarding same; various communications with vendor regarding driver medical file review; correspondence with plaintiffs regarding issues with accident reports and videos. | 7.30 | 625 | $4,563 | 2017072297 - 1408 |
| | Eisenberg, S. | Gib. | Review materials from J. Hrycay (expert witness), emails with K. Galler re same, telephone call with J. Hrycay re same, additional emails and conversations with K. Galler re same, prepare documents for production, and revise objections to notice of deposition; telephone call with M. Lee re expert disclosure production and deposition of NMB Express; prepare materials for deposition of NMB Express; email discussion with M. Lee and M. Lin re deposition of NMB Express, subpoenas, and related evidence; draft opposition to motion to exclude J. Hrycay; draft mock cross- examination for J. Hrycay; draft and revise supplemental discovery responses; teleconference with K. Galler and J. Hrycay re deposition preparation. | 12.90 | 625 | $8,063 | 2017072297 - 1409 |
| | Dygert, N. | Gib. | Research and draft memorandum re motions in limine to exclude evidence of out-of-state status of attorneys and experts and references to executive compensation. | 4.70 | 565 | $2,656 | 2017072297 - 1410 |
| | Varela, E. | Gib. | Correspond with attorneys, Thomas Court Reporting regarding upcoming depositions. | 0.20 | 540 | $108 | 2017072297 - 1419 |
| | Schneider, M. | Gib. | Coordinate processing project with team; build search queries for review team. | 1.50 | 405 | $608 | 2017072297 - 1418 |
| | Munroe, M. | Gib. | Prepare documents to export as PDF from Relativity; image and export documents; update filenaming to match Relativity document for M. Lin. | 0.50 | 380 | $190 | 2017072297 - 1413 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for S. Eisenberg; image and endorse/designate documents according to instructions; perform export of production data for S. Eisenberg; create encryption container and transfer production to external media and apply quality control to same. | 1.40 | 380 | $532 | 2017072297 - 1414 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for J. Bracht; image and endorse/designate documents according to instructions; perform export of production data for J. Bracht; create encryption container and transfer production to external media and apply quality control to same. | 1.20 | 380 | $456 | 2017072297 - 1415 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/20/17 | Munroe, M. | Gib. | Process, prepare and upload data into Relativity and apply quality control measures to same for J. Bracht; Run DTSearch index to incorporate new OCR text for searching. | 1.10 | 380 | $418 | 2017072297 - 1416 |
| | Munroe, M. | Gib. | Process, prepare and upload data into Relativity and apply quality control measures to same for S. Eisenberg; run DTSearch index to incorporate new OCR text for searching. | 1.10 | 380 | $418 | 2017072297 - 1417 |
| | Massey, L. | Gib. | Various communications with case team, court reporting services, or other tasks as requested by case team, to coordinate deposition scheduling and support and follow up on deposition materials not yet delivered; electronically file objections to J. Hrycay deposition notice with the court, including e-mail distribution of courtesy copy to all counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; Update network case files with deposition materials received today; update Livenote database with transcripts received since 6/9/2017; generate C. Fries rough draft condensed transcript as requested by K. Galler; Compile documents cited in draft discovery responses as requested by M. Lin. | 5.40 | 305 | $1,647 | 2017072297 - 1412 |
| | Jones, C. | Gib. | Research to find opinions related to expert M. Moore-Ede (L. Bu). | 1.80 | 250 | $450 | 2017072297 - 1411 |
| 6/21/17 | Dusseault, C. | Gib. | Conferences with client and team regarding development of plan and strategy to prepare for August trial, including evaluation of upcoming tasks and deadlines and evaluation of work that could be deferred; review depositions; prepare for upcoming jury research exercise. | 3.00 | 1150 | $3,450 | 2017072297 - 1420 |
| | Maryott, M. | Gib. | Confer with C. Dusseault and K. Galler regarding case status; confer with M. Lee re business records exception. | 0.60 | 1150 | $690 | 2017072297 - 1421 |
| | Galler, K. | Gib. | Prepare for and attend deposition of J. Hrycay; conferences with J. Hrycay to prepare for deposition; conference with S. Eisenberg regarding J. Hrycay issues and discovery responses; conference with A. Johnson regarding briefs and case strategy; conference with M. Maryott regarding case strategy issues; conference with M. Lee regarding finalizing discovery responses; review and revise updated drafts of discovery responses; analyze issues for deposition of E. Garcia. | 12.80 | 850 | $10,880 | 2017072297 - 1422 |
| | Johnson, A. | Gib. | Prepare for E. Garcia deposition. | 5.30 | 850 | $4,505 | 2017072297 - 1423 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/21/17 | Lee, M. | Gib. | Prepare for NMB deposition; attend deposition for NMB Express; take non-appearance at deposition of NMB Express; emails with team regarding discovery responses and supplemental responses; edit and revise draft opposition to R. Schwab motion to exclude and provide comments to L. Bu; emails with team regarding finalizing discovery responses; confer with K. Galler, M. Lin and S. Eisenberg regarding questions on discovery responses; finalize discovery responses and supplemental responses. | 13.00 | 835 | $10,855 | 2017072297 - 1424 |
| | Bu, L. | Gib. | Prepare opposition to motion to limit R. Schwab; prepare opposition to motion to exclude M. Moore-Ede; email correspondence with M. Lin regarding discovery responses. | 6.40 | 675 | $4,320 | 2017072297 - 1425 |
| | Lin, M. | Gib. | Draft and revise discovery responses (2 sets of new requests, 5 sets of supplemental responses). | 14.10 | 675 | $9,518 | 2017072297 - 1426 |
| | Bracht, J. | Gib. | Review and revise supplemental discovery responses; various communications with team regarding same; various communications with S. Field regarding verifications for same; coordinate and finalize production of documents; various communications with M. Munroe regarding same. | 5.70 | 625 | $3,563 | 2017072297 - 1427 |
| | Eisenberg, S. | Gib. | Draft and revise responses to plaintiffs' discovery requests, prepare same for filing, and emails and telephone calls with K. Galler, M. Lee, M. Lin re same; draft response to plaintiffs' motion to exclude J. Hrycay (expert witness) and legal research re same; teleconference with K. Galler and J. Hrycay re deposition. | 10.80 | 625 | $6,750 | 2017072297 - 1429 |
| | Ray, C. | Gib. | Create chart of eyewitness testimony re the NMDOT's advisory sign; review NMDOT's motion for summary judgment; discuss NMDOT's motion with A. Johnson. | 4.30 | 625 | $2,688 | 2017072297 - 1428 |
| | Dygert, N. | Gib. | Research and draft email summary re plaintiffs' claim regarding motion splitting; draft reply to plaintiffs' response to our motion for partial summary judgment on plaintiffs' negligent hiring, training and supervision claims relating to J. Scudder's driving record. | 11.00 | 565 | $6,215 | 2017072297 - 1430 |
| | Munroe, M. | Gib. | Prepare, analyze and perform export of production data for S. Eisenberg; create encryption container and transfer production to external media and apply quality control to same. | 0.60 | 380 | $228 | 2017072297 - 1433 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for M. Lin; image and endorse/designate documents according to instructions; perform export of production data for M. Lin; create encryption container and transfer production to external media and apply quality control to same. | 2.60 | 380 | $988 | 2017072297 - 1434 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 202 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/21/17 | Munroe, M. | Gib. | Analyze and prepare documents for production for J. Bracht; image and endorse/designate documents according to instructions; perform export of production data for J. Bracht; create encryption container and transfer production to external media and apply quality control to same. | 2.10 | 380 | $798 | 2017072297 - 1435 |
| | Munroe, M. | Gib. | Create saved search in Relativity workspace for J. Bracht. | 0.30 | 380 | $114 | 2017072297 - 1436 |
| | Massey, L. | Gib. | Compile master set of all briefs filed to date by Prime as requested by M. Lin; prepare supplemental production of exhibits to expert disclosures for production as requested by M. Lee; electronically file Stipulated Motion re June 12 filings with the court, including forwarding proposed order to chambers and courtesy copy distribution to all counsel via e-mail; various communications with case team, court reporting services, perform team; update network case files with deposition, discovery, production materials; compile, upload deposition materials for Prime employee witnesses to SFTP for review and signature as requested by M. Lee; update deposition exhibit index with deposition exhibits received from reporting services since 6/5/2017, cont'd; assist attorney team with finalizing discovery responses; serve discovery responses to all counsel via e-mail; draft, electronically file Certificate of Service with court for discovery responses served today, including e-mail distribution of courtesy copy to all counsel. | 7.30 | 305 | $2,227 | 2017072297 - 1432 |
| | Jones, C. | Gib. | Online search for documents regarding M. Moore-Ede expert testimony (L. Bu). | 0.50 | 250 | $125 | 2017072297 - 1431 |
| 6/22/17 | Doren, R. | Gib. | Review summary judgment motions and related materials to evaluate issues for jury research. | 2.20 | 1225 | $2,695 | 2017072297 - 1437 |
| | Dusseault, C. | Gib. | Analyze trial preparation strategy and related issues. | 0.70 | 1150 | $805 | 2017072297 - 1438 |
| | Loose, T. | Gib. | Emails regarding use of C. Fries deposition and transcript in connection with moving for summary judgment. | 0.20 | 905 | $181 | 2017072297 - 1448 |
| | Galler, K. | Gib. | Analyze updated drafts of responses to requests for admissions and related interrogatories; conference with A. Johnson regarding deposition of E. Garcia; analyze issues regarding statement in office of medical investigator's report; analyze motion and trial strategy. | 4.50 | 850 | $3,825 | 2017072297 - 1439 |
| | Johnson, A. | Gib. | Prepare for and take E. Garcia deposition; prepare for L. Tafoya deposition. | 12.70 | 850 | $10,795 | 2017072297 - 1440 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 203 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/22/17 | Lee, M. | Gib. | Review research related to requests for admission responses; edit and draft email to M. Maryott and K. Galler regarding requests for admission responses; edit, revise, and finalize draft requests for admission, interrogatory, and request for production of documents responses; follow-up with R. Schwab regarding deposition transcript review. | 1.70 | 835 | $1,420 | 2017072297 - 1441 |
| | Strumwasser, J. | Gib. | Review draft affidavit regarding G. Rhodes motion and correspond with J. Scudder counsel re same. | 0.20 | 795 | $159 | 2017072297 - 1442 |
| | Bu, L. | Gib. | Revise opposition to motion to limit R. Schwab testimony; prepare opposition to motion to exclude M. Moore-Ede. | 7.80 | 675 | $5,265 | 2017072297 - 1443 |
| | Lin, M. | Gib. | Emails relating to discovery responses; confer with team regarding investigation. | 1.00 | 675 | $675 | 2017072297 - 1444 |
| | Bracht, J. | Gib. | Various communications regarding responses to new discovery; various communications with S. Field regarding verifications for discovery. | 0.90 | 625 | $563 | 2017072297 - 1445 |
| | Eisenberg, S. | Gib. | Draft opposition to plaintiffs' motion re J. Hrycay (expert witness) and legal research re same; draft memorandum re business records exception and various documents from client and legal research re same; telephone calls and emails with K. Galler and A. Johnson re potential witness, research re same, and telephone calls to New Mexico law enforcement agencies re same. | 10.40 | 625 | $6,500 | 2017072297 - 1447 |
| | Ray, C. | Gib. | Research several questions for A. Johnson for E. Garcia's deposition; work on response to NMDOT's motion for summary judgment; research questions about standing to oppose co-defendant's motion for summary judgment. | 2.70 | 625 | $1,688 | 2017072297 - 1446 |
| | Massey, L. | Gib. | Various communications with court reporting services to follow up on deposition materials not yet delivered; update network case files with discovery responses; update network case files with additional deposition materials received today; compile additional Prime employee witness deposition materials to be sent to client for review, signature as requested by J. Bracht; update Livenote database with additional deposition transcripts received 6/21/2017 through today; compile deposition transcripts received since 6/15/2017 for C. Dusseault; serve additional discovery responses, verifications to interrogatory responses to all counsel via e-mail; draft, electronically file Certificate of Service with court for discovery responses served today, including e-mail distribution of courtesy copy to all counsel. | 5.30 | 305 | $1,617 | 2017072297 - 1449 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 204 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/23/17 | Maryott, M. | Gib. | Discuss strategy with K. Galler; confer with K. Galler and M. Lee regarding NMB failure to appear and strategy to address. | 0.70 | 1150 | $805 | 2017072297 - 1450 |
| | Galler, K. | Gib. | Analyze motions to limit opinions of R. Schwab, M. Moore- Ede, and J. Hrycay; conference with M. Lee to analyze oppositions for R. Schwab and M. Moore-Ede; conference with M. Maryott regarding case strategy; revise draft of opposition to motion to limit J. Hrycay's opinion; conference with S. Eisenberg regarding same; review plaintiffs' updated interrogatory responses. | 9.70 | 850 | $8,245 | 2017072297 - 1451 |
| | Johnson, A. | Gib. | Take L. Tafoya deposition; review pending motions and discovery letters. | 5.40 | 850 | $4,590 | 2017072297 - 1452 |
| | Lee, M. | Gib. | Review corrections to R Schwab deposition transcript; confer with K. Galler regarding R. Schwab motion to exclude; edit and revise draft opposition to R. Schwab motion to exclude; confer with L. Bu regarding response briefs to M. Moore-Ede and R. Schwab motions to exclude; review affidavit of non-appearance and email court reporter regarding same; confer with M. Maryott and K. Galler regarding NMB Express petition; confer with M. Lin regarding NMB Express petition and filing; review research regarding use of AHI in court opinions. | 6.20 | 835 | $5,177 | 2017072297 - 1453 |
| | Strumwasser, J. | Gib. | Correspond with J. Bracht regarding financial discovery issues. | 0.10 | 795 | $80 | 2017072297 - 1454 |
| | Bu, L. | Gib. | Revise opposition to motion to limit R. Schwab; analyze issues relating to scientific expert standards; confer with M. Lee regarding R. Schwab and M. Moore-Ede oppositions; prepare opposition to motion to exclude M. Moore-Ede. | 8.10 | 675 | $5,468 | 2017072297 - 1455 |
| | Lin, M. | Gib. | Confer with team regarding motion to compel third party deposition. | 0.30 | 675 | $203 | 2017072297 - 1456 |
| | Bracht, J. | Gib. | Various communications with S. Field regarding review of 30(b)(6) deposition transcript. | 0.20 | 625 | $125 | 2017072297 - 1457 |
| | Eisenberg, S. | Gib. | Draft opposition to plaintiffs' motion re J. Hrycay (expert witness) and legal research re same; revise opposition; review Prime motions for summary judgment and motions filed by J. Scudder (co-defendant); additional revisions to draft opposition, additional legal research re same, and emails and phone calls with K. Galler re same. | 9.80 | 625 | $6,125 | 2017072297 - 1459 |
| | Ray, C. | Gib. | Draft response to NMDOT's motion for summary judgment. | 15.10 | 625 | $9,438 | 2017072297 - 1458 |
| | Dygert, N. | Gib. | Conduct research and draft email memorandum re whether the Daubert-Alberico standard should apply to expert testimony of M. Moore-Ede and R. Schwab. | 8.00 | 565 | $4,520 | 2017072297 - 1460 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/23/17 | Massey, L. | Gib. | Research, respond to S. Eisenberg re dates of Plaintiffs' June 2017 productions; compile additional Prime employee witness deposition materials to be sent to client for review, signature as requested by M. Lee, J. Bracht; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; e-mail exchange with reporting service re corrections needed to Affidavit of Non-Appearance for NMB Express deposition; update network case files with deposition, discovery materials including coordinating with Support Center for Dropbox download of documents produced by Plaintiffs. | 3.50 | 305 | $1,068 | 2017072297 - 1461 |
| 6/24/17 | Galler, K. | Gib. | Analyze research regarding motions to exclude expert testimony. | 2.30 | 850 | $1,955 | 2017072297 - 1462 |
| | Johnson, A. | Gib. | Comment on discovery responses; edit response to motion to exclude R. Schwab testimony. | 3.40 | 850 | $2,890 | 2017072297 - 1463 |
| | Lee, M. | Gib. | Emails with L. Bu and N. Dygert regarding research on expert exclusion standard; review research from M. Lin regarding petitions to compel deposition attendance; review comments from A. Johnson regarding opposition to R. Schwab motion to exclude; edit and revise draft opposition to M. Moore-Ede motion to exclude and email with L. Bu regarding same. | 3.40 | 835 | $2,839 | 2017072297 - 1464 |
| | Strumwasser, J. | Gib. | Correspondence with expert witnesses. | 0.10 | 795 | $80 | 2017072297 - 1465 |
| | Bu, L. | Gib. | Review research regarding scientific expert standards; prepare opposition to motion to exclude M. Moore-Ede; review comments to R. Schwab and M. Moore-Ede oppositions. | 3.00 | 675 | $2,025 | 2017072297 - 1466 |
| | Lin, M. | Gib. | Research and analyze process for enforcing out of state subpoena; draft ex parte application and petition re: NMB subpoena. | 2.90 | 675 | $1,958 | 2017072297 - 1467 |
| | Eisenberg, S. | Gib. | Revise draft opposition to plaintiffs' motion re J. Hrycay (expert witness), legal research re same, and emails with K. Galler re same. | 9.00 | 625 | $5,625 | 2017072297 - 1468 |
| | Dygert, N. | Gib. | Research court decisions admitting or excluding expert testimony on fatigue; research and draft email memorandum re New Mexico cases distinguishing between scientific and non-scientific knowledge; draft motion in limine to exclude references to executive compensation; draft motion in limine to exclude references to Prime counsel. | 10.50 | 565 | $5,933 | 2017072297 - 1469 |
| 6/25/17 | Galler, K. | Gib. | Revise updated draft of opposition to motion to limit J. Hrycay's opinion; email correspondence with A. Johnson regarding strategy for motions. | 5.40 | 850 | $4,590 | 2017072297 - 1470 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 206 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/25/17 | Johnson, A. | Gib. | Edit response to motion to exclude R. Schwab testimony; read M. Moore-Ede report and motion to exclude; read S. Hughes reply brief. | 3.30 | 850 | $2,805 | 2017072297 - 1471 |
| | Lee, M. | Gib. | Edit and revise draft oppositions to R. Schwab and M. Moore-Ede motions to exclude and email L. Bu regarding same; review and edit draft petition and ex parte application for NMB Express subpoena. | 2.10 | 835 | $1,754 | 2017072297 - 1472 |
| | Bu, L. | Gib. | Revise R. Schwab and M. Moore-Ede oppositions. | 3.30 | 675 | $2,228 | 2017072297 - 1473 |
| | Lin, M. | Gib. | Review and analyze discovery responses; draft and revise ex parte re: petition to compel compliance with NMB subpoena; draft and revise petition to compel compliance with NMB subpoena. | 3.20 | 675 | $2,160 | 2017072297 - 1474 |
| | Eisenberg, S. | Gib. | Revise opposition to plaintiffs' motion re J. Hrycay (expert witness); emails with C. Ray re responses to New Mexico Department of Transportation's motions in limine and draft outline of same; revise new draft of opposition and legal research re same. | 7.10 | 625 | $4,438 | 2017072297 - 1476 |
| | Ray, C. | Gib. | Prepare background section for two NMDOT motion in limine responses; correspond with A. Johnson regarding NMDOT responses. | 0.80 | 625 | $500 | 2017072297 - 1475 |
| 6/26/17 | Doren, R. | Gib. | Review accident reconstruction reports and briefing related to sleep apnea; confer with K. Galler and C. Dusseault re trial preparation. | 4.40 | 1225 | $5,390 | 2017072297 - 1477 |
| | Dusseault, C. | Gib. | Participate in team conference call regarding strategy and preparation for jury research exercise and trial; Conferences with client and team regarding potential addition of new counsel to trial team; work on plaintiffs' script for jury research exercise. | 2.80 | 1150 | $3,220 | 2017072297 - 1478 |
| | Maryott, M. | Gib. | Review and comment on petition to compel and ex parte papers regarding NMB. | 0.60 | 1150 | $690 | 2017072297 - 1479 |
| | Loose, T. | Gib. | Develop strategy for jury study assessment of character of plaintiffs' relatives as witnesses, in email exchanges with K. Galler. | 0.20 | 905 | $181 | 2017072297 - 1489 |
| | Galler, K. | Gib. | Revise draft of opposition to motion to limit Hrycay's testimony; conferences with S. Eisenberg regarding same; conference with R. Doren and C. Dusseault regarding trial strategy issues; analyze issues regarding petition to enforce NMB subpoena; review and revise petition and ex parte motion regarding same; conference with M. Lin regarding same. | 8.40 | 850 | $7,140 | 2017072297 - 1480 |
| | Johnson, A. | Gib. | Review and comment on opposition to M. Moore-Ede motion; review and comment on opposition to R. Schwab motion; review other plaintiff and NMDOT filings. | 5.20 | 850 | $4,420 | 2017072297 - 1481 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/26/17 | Lee, M. | Gib. | Review research from N. Dygert regarding fatigue; edit and revise draft R. Schwab motion to exclude; call with K. Galler and A. Johnson regarding jury research assignments; edit and revise draft petition and ex parte application for NMB Express subpoena; begin reviewing S. Field deposition for potential jury study video clips; review Plaintiffs' production concerning communications with GL48 and NMB Express; review comments on draft M. Moore-Ede opposition to exclude testimony and edit same. | 7.70 | 835 | $6,430 | 2017072297 - 1482 |
| | Strumwasser, J. | Gib. | Work on issues regarding motions to limit expert opinions; teleconference with J. Scudder's counsel re same; correspond and teleconference with K. Galler re same. | 0.60 | 795 | $477 | 2017072297 - 1483 |
| | Bu, L. | Gib. | Review Plaintiffs' interrogatory responses; prepare meet and confer letter; revise R. Schwab opposition; analyze research regarding admissibility of expert opinion on fatigue; revise M. Moore-Ede opposition; prepare exhibits for M. Moore-Ede and R. Schwab oppositions. | 5.70 | 675 | $3,848 | 2017072297 - 1484 |
| | Lin, M. | Gib. | Draft ex parte, petition, and supporting papers for petition to compel third party deposition; review and analyze documents produced by Plaintiffs. | 10.20 | 675 | $6,885 | 2017072297 - 1485 |
| | Eisenberg, S. | Gib. | Revise opposition to motion re J. Hrycay (expert witness) and additional research re same; revise additional versions of opposition and incorporate comments from K. Galler; telephone call with K. Galler re motions; draft motions in limine; draft opposition to New Mexico Department of Transportation motion in limine. | 8.40 | 625 | $5,250 | 2017072297 - 1487 |
| | Ray, C. | Gib. | Prepare response to NMDOT's motion in limine re accident causation. | 3.80 | 625 | $2,375 | 2017072297 - 1486 |
| | Dygert, N. | Gib. | Conduct research and assist in drafting motion to compel deposition testimony of NMB Express and related ex parte application shortening time; research and draft email summary re cases in which courts address admission of expert testimony on driver fatigue; draft proposed orders on motion to compel deposition testimony of NMB Express and related motion to shorten time; review prior motions to prevent discovery of executive compensation and draft motion in limine to exclude references or evidence of executive compensation; draft motion in limine to exclude references to invocation of privilege; review prior motion for summary judgment re negligent hiring in preparation for response. | 12.50 | 565 | $7,063 | 2017072297 - 1488 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/26/17 | Massey, L. | Gib. | Draft e-mail to Thompson Reporting requesting copies of all deposition errata or signature pages received by Thompson to date, as requested by M. Lee; various communications with court reporting services to follow up on deposition materials not yet delivered; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; organize production, deposition media and hard copy files; e-mail exchanges with E. Varela, Records personnel, Copy Center personnel to retrieve, duplicate deposition video media to be sent to jury research consultant as requested by K. Galler; prepare deposition video media copies for shipping to J. Dahm (Focal Point); compile parties' mediation materials to be sent to Focal Point as requested by K. Galler, including coordinating with Support Center to create SFTP site for voluminous video or audio attachments to Plaintiffs' mediation statement; prepare deposition testimony excerpts as requested by M. Lin for Petition to Compel re NMB Express non-appearance at deposition. | 6.70 | 305 | $2,044 | 2017072297 - 1490 |
| 6/27/17 | Doren, R. | Gib. | Review mediation briefs; confer with K. Galler and M. Lee re sleep apnea issues; confer with K. Galler re jury research preparation; confer with K. Galler, Dusseault, and N. Franse re jury research. | 4.60 | 1225 | $5,635 | 2017072297 - 1491 |
| | Dusseault, C. | Gib. | Confer with R. Doren regarding graphics; review and revise opposition regarding R. Schwab expert testimony; participate in call with Gibson Dunn team and N. Franse regarding jury research exercise; work on plaintiffs' script for jury research exercise; conferences with team regarding potential addition of new defense counsel and impact on current tasks and assignments. | 7.50 | 1150 | $8,625 | 2017072297 - 1492 |
| | Maryott, M. | Gib. | Call with J. Ray regarding case status; discuss status and strategy with C. Dusseault and K. Galler. | 0.60 | 1150 | $690 | 2017072297 - 1493 |
| | Galler, K. | Gib. | Meet with M. Lee and R. Doren for part to analyze strategy for jury study; conference with R. Doren, C. Dusseault, and N. Franse regarding case strategy issues and jury study; conference with C. Dusseault and R. Doren regarding case strategy issues; analyze plaintiffs' response briefs to summary judgment motions; conference with M. Maryott and C. Dusseault regarding case strategy issues, jury study, and coordination with new counsel; draft and revise outline for jury script; analyze issues regarding motion to enforce NMB deposition subpoena. | 13.00 | 850 | $11,050 | 2017072297 - 1494 |
| | Johnson, A. | Gib. | Edit M. Moore-Ede motion; work on NMDOT opposition. | 2.60 | 850 | $2,210 | 2017072297 - 1495 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/27/17 | Lee, M. | Gib. | Email with M. Lin regarding NMB petition; call with N. Franse regarding strategy for NMB petition and New Mexico court; email M. Lin regarding same; review local practices and procedures for J. Linfield for NMB petition; meeting with R. Doren and K. Galler regarding defense jury research presentation; edit and revise drafts of M. Moore- Ede and R. Schwab oppositions; confer with K. Galler regarding jury research outline; confer with M. Lin regarding status of personal service of NMB petition; continue reviewing S. Field 30(b)(6) deposition transcript for potential video clips in jury study; begin preparing draft outline for defense presentation in jury study; edit draft ex parte application for NMB petition; begin reviewing oppositions to summary judgment motions and expert exclusion motions. | 10.10 | 835 | $8,434 | 2017072297 - 1496 |
| | Bu, L. | Gib. | Prepare meet and confer letter regarding Plaintiffs' interrogatory responses; coordinate cite check of R. Schwab and M. Moore-Ede oppositions; revise R. Schwab and M. Moore-Ede oppositions. | 3.80 | 675 | $2,565 | 2017072297 - 1497 |
| | Lin, M. | Gib. | Draft ex parte, petition, and supporting papers for petition to compel third party deposition and finalize and file same; attend to filing of petition; confer with attorneys regarding Judge Linfield; review materials for jury study; attend to service of petition; conduct legal research regarding grief and sorrow evidence; Draft and revise ex parte application. | 7.10 | 675 | $4,793 | 2017072297 - 1498 |
| | Eisenberg, S. | Gib. | Draft motions in limine and legal research re same; telephone call with K. Galler re jury study; draft outline for jury study; emails with M. Lee re data in noncompliance reports; review plaintiffs' response briefs and conversations with K. Galler and M. Lee re same. | 8.30 | 625 | $5,188 | 2017072297 - 1500 |
| | Ray, C. | Gib. | Revise opposition to NMDOT motion for summary judgment; discuss estoppel question regarding the Tort Claims Act with A. Johnson. | 1.50 | 625 | $938 | 2017072297 - 1499 |
| | Dygert, N. | Gib. | Draft motion in limine to exclude references to work product and attorney-client privilege; review prior motion for summary judgment and related documents on plaintiffs' negligent hiring claims. | 3.80 | 565 | $2,147 | 2017072297 - 1501 |
| | Pico, C. | Gib. | Assist L. Bu with cite-checking opposition brief. | 1.20 | 380 | $456 | 2017072297 - 1504 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/27/17 | Massey, L. | Gib. | Begin assisting attorneys with checking case, fact record citations for accuracy for preparation of oppositions to Plaintiffs' motions to exclude or limit expert testimony; various communications with court reporting services to follow up on deposition materials not yet delivered; update network case files with deposition materials; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; coordinate with Record Center, Copy Center personnel to prepare additional deposition video media copies to be sent to jury research consultant as requested by K. Galler; prepare deposition video media copies for shipping to J. Dahm (Focal Point). | 5.80 | 305 | $1,769 | 2017072297 - 1503 |
| | Jones, C. | Gib. | Judicial profile research re Judge Linfield (M. Lin). | 0.20 | 250 | $50 | 2017072297 - 1502 |
| 6/28/17 | Doren, R. | Gib. | Review opening statements and closing arguments from FedEx case; prepare for and participate in conference call with jury research consultant. | 4.50 | 1225 | $5,513 | 2017072297 - 1505 |
| | Dusseault, C. | Gib. | Participate in conference call with jury consultant regarding upcoming jury research; conferences with client and Gibson Dunn team regarding trial preparation; review opposition briefs. | 3.00 | 1150 | $3,450 | 2017072297 - 1506 |
| | Maryott, M. | Gib. | Review and edit response to plaintiffs' counsel regarding NMB deposition. | 0.10 | 1150 | $115 | 2017072297 - 1507 |
| | Galler, K. | Gib. | Conference with R. Doren, C. Dusseault, N. Franse, and jury consultant J. Erikson regarding upcoming mock jury and related strategy; analyze trial strategy with R. Doren and C. Dusseault; draft outline for jury script; conference with M. Lin regarding loss of consortium brief and related issues; conference with M. Lee regarding trial witnesses; conference with A. Johnson regarding summary judgment briefing and next steps; analyze issues regarding trial witnesses for all parties; revise supporting declaration for opposition to motion to limit J. Hrycay's testimony. | 11.40 | 850 | $9,690 | 2017072297 - 1508 |
| | Johnson, A. | Gib. | Edit responses to NMDOT MSJ and NMDOT Daubert motions. | 5.60 | 850 | $4,760 | 2017072297 - 1509 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/28/17 | Lee, M. | Gib. | Emails with M. Lin and team regarding NMB Express ex parte notice and service of petition to compel deposition; continue reviewing oppositions to motions for summary judgment and expert exclusion motions; call with K. Galler regarding replies for summary judgment motions; call with C. Ray and N. Dygert regarding reply for negligent hiring summary judgment motion; call with L. Bu regarding replies for intrastate driving motion for summary judgment and expert-related motions; discussion with L. Bu and S. Eisenberg regarding R. Feder analysis for reply briefs; edit and revise draft NMB ex parte application; call with K. Galler regarding witness lists; continue drafting outline for jury research defense presentation. | 10.40 | 835 | $8,684 | 2017072297 - 1510 |
| | Strumwasser, J. | Gib. | Analyze opposition to motion to exclude B. McDonald and prepare arguments for reply brief; correspond with K. Galler re same. | 1.30 | 795 | $1,034 | 2017072297 - 1511 |
| | Bu, L. | Gib. | Review opposition briefs and analyze potential arguments in response to same; confer with M. Lee regarding same; prepare reply brief in support of motion to exclude D. Fletcher opinions. | 8.60 | 675 | $5,805 | 2017072297 - 1512 |
| | Lin, M. | Gib. | Review and analyze opposition to loss of consortium MSJ; attend to service of petition; revise and draft ex parte application in support of petition to compel compliance; confer with opposing and other counsel regarding ex parte; confer with team regarding MSJ replies; draft and analyze outline and powerpoint for mock jury presentation; prepare for ex parte hearing. | 8.00 | 675 | $5,400 | 2017072297 - 1513 |
| | Eisenberg, S. | Gib. | Review plaintiffs' response briefs and conversations with K. Galler and M. Lee re same; telephone call with M. Lin re briefing schedule and California discovery petition; legal research re summary judgment reply briefs and draft same; telephone call with J. Hrycay (expert witness) re opposition to plaintiffs' motion, revise opposition, and follow-up conversation with K. Galler re same; telephone call with M. Lee and L. Bu re reply briefs; revise opposition to NMDOT motion in limine; emails with K. Galler and J. Strumwasser re reply brief to limit B. McDonald (plaintiffs' expert). | 7.80 | 625 | $4,875 | 2017072297 - 1515 |
| | Ray, C. | Gib. | Review record from district court regarding Prime's arguments that NMDOT should be dismissed; revise opposition to NMDOT motion in limine re causation; revise opposition to NMDOT motion for summary judgment; discuss negligent hiring response brief with M. Lee and N. Dygert. | 9.10 | 625 | $5,688 | 2017072297 - 1514 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/28/17 | Dygert, N. | Gib. | Draft motion in limine to exclude references to invocation of privilege; draft motion in limine to exclude references to timing of insurance adjusters to scene of accident versus notification of family members; call with M. Lee and C. Ray re response to plaintiffs' reply to motion for summary judgment on plaintiffs' claims for negligent hiring and training; call with M. Lee re research on "aggravating circumstances" evidence in wrongful death case; research re extent to which plaintiffs can submit "aggravating circumstances" evidence in a wrongful death case. | 9.20 | 565 | $5,198 | 2017072297 - 1516 |
| | Varela, E. | Gib. | Attend to issues regarding trial logistics, including corresponding with Rodey Dickason regarding same. | 0.50 | 540 | $270 | 2017072297 - 1519 |
| | Pico, C. | Gib. | Assist L. Bu with cite-checking opposition briefs. | 3.80 | 380 | $1,444 | 2017072297 - 1518 |
| | Massey, L. | Gib. | Prepare chart of statistics of CPAP-non-compliant drivers as requested by M. Lee; organize summary judgment briefing filed to date to be printed for binders as requested by R. Doren, C. Dusseault, K. Galler; Coordinate with Record Center, Copy Center personnel to prepare additional deposition video media copies to be sent to jury research consultant as requested by K. Galler; assist attorneys with checking case, fact record citations for accuracy for preparation of oppositions to Plaintiffs' motions to exclude or limit expert testimony; retrieve, forward court reporter contacts to M. Lin for Ex Parte hearing re NMB Express deposition non-appearance. | 8.00 | 305 | $2,440 | 2017072297 - 1517 |
| 6/29/17 | Doren, R. | Gib. | Review summary judgment motions and oppositions; comment on potential reply issues. | 7.20 | 1225 | $8,820 | 2017072297 - 1520 |
| | Dusseault, C. | Gib. | Review and revise opposition to motion to exclude Hrycay expert testimony; conference call with team regarding plaintiffs' script for jury research; prepare for jury research. | 5.50 | 1150 | $6,325 | 2017072297 - 1521 |
| | Maryott, M. | Gib. | Correspondence with team regarding NMB subpoena issue; review and edit response to NMDOT motion for summary judgment; edit and comment on response to motion to exclude M. Moore-Ede; correspond with K. Galler and M. Lee regarding sleep apnea compliance. | 2.50 | 1150 | $2,875 | 2017072297 - 1522 |
| | Loose, T. | Gib. | Review deposition transcripts of family members (D. Herrera, R. Herrera, L. Herrera, G. Dunlap, and R. Dunlap) and identify key portions to play for mock jury in upcoming exercise; further analyze plaintiffs' MSJ brief and develop strategy for responding to same. | 1.60 | 905 | $1,448 | 2017072297 - 1532 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/29/17 | Galler, K. | Gib. | Draft and revise outline for mock jury defense presentation; analyze issues regarding ex parte for NMB motion to compel; conference with M. Lee regarding same; analyze issues regarding oppositions to NMDOT and plaintiffs' motions; analyze strategy for reply to summary judgment motions. | 9.40 | 850 | $7,990 | 2017072297 - 1523 |
| | Johnson, A. | Gib. | Revise responses to NMDOT briefs; telephone conference with C. Dusseault and C. Ray regarding jury study; revise letter regarding discovery deficiencies. | 5.60 | 850 | $4,760 | 2017072297 - 1524 |
| | Lee, M. | Gib. | Prepare for and attend hearing on NMB ex parte application; continue reviewing Field deposition transcripts for potential jury study video clips; call with E. Varela and L. Massey regarding preparation of filing of six response briefs and exhibits; coordinate with team regarding finalization of response briefs and exhibits; continue drafting outline for jury research defense presentation; meet and confer with plaintiffs' counsel regarding NMB deposition; draft email regarding plaintiffs' position on NMB deposition and confer with team regarding same; confer with local counsel regarding procedure for emergency relief with court; review safety video transcripts for sleep apnea references; emails with K. Galler and A. Johnson regarding plaintiffs' discovery responses and document production; edit and finalize opposition to R. Schwab motion to exclude; emails with team regarding editing and review of opposition briefs for filing. | 12.00 | 835 | $10,020 | 2017072297 - 1525 |
| | Strumwasser, J. | Gib. | Exchange calls with J. Scudder counsel regarding motions; work on reply briefs re expert testimony. | 0.40 | 795 | $318 | 2017072297 - 1526 |
| | Bu, L. | Gib. | Revise R. Schwab and M. Moore-Ede oppositions; finalize exhibits for same; prepare reply in support of intrastate motion for summary judgment; prepare reply in support of motion to exclude D. Fletcher opinions. | 8.90 | 675 | $6,008 | 2017072297 - 1527 |
| | Lin, M. | Gib. | Revise, finalize, and prepare ex parte application and file; attend hearing for same with email follow up; review and revise jury study outline; emails regarding deposition and MSJs; review and analyze lack of causation MSJ briefs. | 7.50 | 675 | $5,063 | 2017072297 - 1528 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/29/17 | Eisenberg, S. | Gib. | Revise opposition to plaintiffs' motion re J. Hrycay (expert witness) and oppositions to New Mexico Department of Transportation motions, and emails with K. Galler, C. Ray, and L. Bu re same; telephone call with K. Galler re opposition briefs and sleep apnea summary judgment reply brief; revise new draft of opposition re J. Hrycay and prepare for filing; revise outline for jury study; legal research for sleep apnea reply brief; emails with K. Galler and M. Lee re questions about evidentiary record for jury study; revise latest version of opposition re J. Hrycay and additional legal research re same. | 6.40 | 625 | $4,000 | 2017072297 - 1530 |
| | Ray, C. | Gib. | Review and revise three NMDOT opposition briefs; identify and compile exhibits for all three NMDOT opposition briefs. | 5.80 | 625 | $3,625 | 2017072297 - 1529 |
| | Dygert, N. | Gib. | Draft motion in limine to exclude references to timing of insurance adjusters to scene in relation to family notification; review Prime's motion for summary judgment re negligent hiring and plaintiffs' response and draft outline of potential arguments to include in reply; research New Mexico cases on motion splitting; search New Mexico cases involving motions for summary judgment on causation; draft reply to plaintiffs' response to statement of undisputed facts for motion for summary judgment re negligent hiring. | 11.00 | 565 | $6,215 | 2017072297 - 1531 |
| | Varela, E. | Gib. | Conference call with M. Lee, L. Massey regarding oppositions to dispositive motions. | 0.30 | 540 | $162 | 2017072297 - 1535 |
| | Pico, C. | Gib. | Assist L. Bu and C. Ray with cite-checking/compiling exhibits for opposition briefs. | 12.90 | 380 | $4,902 | 2017072297 - 1534 |
| | Massey, L. | Gib. | Compile case materials requested by K. Galler to be sent to J. Ray (Ray, McChristian firm); work with Global Practice personnel to prepare encrypted external hard drive of case materials for J. Ray; various communications with court reporting services to follow up on deposition materials; update network case files with deposition materials received; begin updating network case files with deposition videos as requested by M. Lee; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy for preparation of oppositions to Plaintiffs' motions to exclude or limit expert testimony, oppositions to New Mexico Department of Transportation summary judgment and in limine motions. | 13.50 | 305 | $4,118 | 2017072297 - 1533 |
| 6/30/17 | Doren, R. | Gib. | Analyze outline and related evidence for defense jury research script; confer with K. Galler and M. Lee re graphics and additional evidence required for same. | 7.40 | 1225 | $9,065 | 2017072297 - 1536 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/30/17 | Dusseault, C. | Gib. | Review and revise opposition to exclude testimony of expert M. Moore-Ede; research and draft plaintiffs' presentation for jury research; conferences with team regarding motions, trial, jury research and related issues. | 4.50 | 1150 | $5,175 | 2017072297 - 1537 |
| | Maryott, M. | Gib. | Confer with K. Galler regarding various issues. | 0.30 | 1150 | $345 | 2017072297 - 1538 |
| | Loose, T. | Gib. | Correspond with team regarding response to plaintiffs' summary judgment opposition on loss of consortium claims. | 0.30 | 905 | $272 | 2017072297 - 1548 |
| | Galler, K. | Gib. | Revise summary of potential damages for mock jury; meet with R. Doren and M. Lee for part to analyze and discuss strategy for mock jury presentation and opening; review and finalize for filing opposition to motion to limit J. Hrycay's testimony; analyze various issues with M. Maryott; revise outline in support of defense mock jury presentation; analyze potential graphics for opening presentation; analyze issues regarding pre-impact pain and suffering. | 12.30 | 850 | $10,455 | 2017072297 - 1539 |
| | Johnson, A. | Gib. | Finalize NMDOT responses; analyze response to loss of consortium MSJ; analyze response to pain and suffering MSJ. | 6.10 | 850 | $5,185 | 2017072297 - 1540 |
| | Lee, M. | Gib. | Edit and finalize M. Moore-Ede and R. Schwab oppositions; confer with K. Galler and M. Lin regarding jury research outline; coordinate finalizing of oppositions for filing; continue review of transcripts for potential video clips for jury study; emails with K. Galler regarding NMB Express background; meeting with R. Doren and K. Galler regarding defense presentation for jury research; review and finalize all opposition briefs for filing; coordinate filings for responses to plaintiffs' and NMDOT motions; edit and revise draft outline for defense presentation at jury research; prepare chart of J. Scudder accident and moving violation history and email R. Doren and K. Galler regarding same. | 10.50 | 835 | $8,768 | 2017072297 - 1541 |
| | Strumwasser, J. | Gib. | Correspondence with K. Galler regarding joinders and analysis re same. | 0.20 | 795 | $159 | 2017072297 - 1542 |
| | Bu, L. | Gib. | Revise and finalize R. Schwab and M. Moore-Ede oppositions; prepare reply in support of intrastate motion for summary judgment; prepare reply in support of motion to exclude Fletcher opinions. | 8.10 | 675 | $5,468 | 2017072297 - 1543 |
| | Lin, M. | Gib. | Review and draft jury study outline and related materials; review and analyze loss of consortium MSJ and related legal research; draft reply in support of loss of consortium MSJ. | 6.00 | 675 | $4,050 | 2017072297 - 1544 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/30/17 | Eisenberg, S. | Gib. | Revise opposition to plaintiffs' motion re J. Hrycay (expert witness); draft reply brief for motion for summary judgment re sleep apnea; review opposition briefs filed by New Mexico Department of Transportation and emails with A. Johnson, K. Galler, and M. Lee re responses to same. | 5.20 | 625 | $3,250 | 2017072297 - 1546 |
| | Ray, C. | Gib. | Incorporate all final edits to the three NMDOT opposition motions; finalize all three NMDOT opposition motions and prepare each for filing. | 8.30 | 625 | $5,188 | 2017072297 - 1545 |
| | Dygert, N. | Gib. | Draft motion in limine to exclude references to timing of insurance adjuster to scene versus family member notification; draft reply to plaintiffs' response to our statement of undisputed fact in motion for summary judgment on negligent hiring claim. | 6.80 | 565 | $3,842 | 2017072297 - 1547 |
| | Varela, E. | Gib. | Assist attorneys with preparing electronic files of oppositions to dispositive motions for filing, including communicating with attorneys regarding same; assist attorneys with retrieving New Prime produced documents | 3.80 | 540 | $2,052 | 2017072297 - 1551 |
| | Pico, C. | Gib. | Assist team with cite checking, exhibits and preparation for filing of opposition briefs. | 6.40 | 380 | $2,432 | 2017072297 - 1550 |
| | Massey, L. | Gib. | Assist attorneys with preparation of motion oppositions (motions to exclude or limit expert testimony, New Mexico Department of Transportation summary judgment and in limine motions) including compiling, organizing final versions of briefs or exhibits, running Adobe programs to OCR, reduce file sizes of PDFs in preparation for e-filing; electronically file motion oppositions with court, including courtesy copy distribution to all counsel via e-mail, SFTP; update network case files with deposition videos as requested by M. Lee, cont'd; coordinate with Record Center, Copy Center personnel to prepare additional deposition video media copies to be sent to jury research consultant as requested by K. Galler; prepare deposition video media copies for shipping to J. Dahm (Focal Point); compile deposition transcripts received since 6/22/2017 for C. Dusseault. | 9.90 | 305 | $3,020 | 2017072297 - 1549 |
| 7/1/17 | Doren, R. | Gib. | Review expert reports and depositions of eye witnesses and tow truck driver; outline issues for jury research script. | 8.80 | 1103 | $9,702 | 2017090554 - 1552 |
| | Dusseault, C. | Gib. | Research and draft plaintiffs' presentation for jury research; Review Fed Ex closings. | 3.50 | 1035 | $3,623 | 2017090554 - 1553 |
| | Galler, K. | Gib. | Analyze issues for mock jury. | 0.50 | 765 | $383 | 2017090554 - 1554 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/1/17 | Johnson, A. | Gib. | Review videos and documents for plaintiffs' side jury study; review NMDOT interrogatory responses; email correspondence regarding pain and suffering research. | 3.20 | 765 | $2,448 | 2017090554 - 1555 |
| | Lee, M. | Gib. | Review jury research outline; edit and revise draft reply in support of motion to exclude D. Fletcher and email L. Bu regarding same; continue reviewing S. Field deposition transcripts for potential video clips for jury study. | 3.80 | 752 | $2,856 | 2017090554 - 1556 |
| | Bu, L. | Gib. | Prepare reply in support of motion to exclude Fletcher opinions. | 0.40 | 608 | $243 | 2017090554 - 1557 |
| | Lin, M. | Gib. | Draft reply in support of loss of consortium summary judgment motion. | 3.50 | 608 | $2,126 | 2017090554 - 1558 |
| | Eisenberg, S. | Gib. | Legal and factual research re pre-impact fear and pain and suffering damages, and emails with A. Johnson and C. Ray re same; draft reply brief re motion for summary judgment on sleep apnea claims. | 3.40 | 563 | $1,913 | 2017090554 - 1559 |
| | Dygert, N. | Gib. | Conduct research and draft email memorandum re cases in which courts allow or do not allow pre-impact pain and suffering in wrongful death case. | 8.30 | 509 | $4,221 | 2017090554 - 1560 |
| 7/2/17 | Dusseault, C. | Gib. | Review Fed Ex Closings. | 0.50 | 1035 | $518 | 2017090554 - 1561 |
| | Galler, K. | Gib. | Work on jury study graphics and presentation. | 3.50 | 765 | $2,678 | 2017090554 - 1562 |
| | Johnson, A. | Gib. | Read and comment on negligent hiring response brief; gather pictures and videos for plaintiffs' side jury study; Review research regarding pre-impact pain and suffering and email correspondence regarding follow up questions. | 5.90 | 765 | $4,514 | 2017090554 - 1563 |
| | Lee, M. | Gib. | Emails with K. Galler and A. Johnson regarding status of reply briefs; emails with M. Lin and K. Galler regarding court clerk request for July 21 hearing date; review analysis of negligent hiring opposition from A. Johnson and email with C. Ray and A. Johnson regarding same. | 1.00 | 752 | $752 | 2017090554 - 1564 |
| | Bu, L. | Gib. | Revise reply in support of motion to exclude Fletcher opinions; prepare reply in support of intrastate motion for summary judgment. | 4.00 | 608 | $2,430 | 2017090554 - 1565 |
| | Lin, M. | Gib. | Revise and draft reply in support of loss of consortium summary judgment motion; Draft motions in limine re: photographs and grief/sorrow; Emails regarding hearings. | 9.90 | 608 | $6,014 | 2017090554 - 1566 |
| | Eisenberg, S. | Gib. | Revise reply brief re D. Fletcher (plaintiffs' expert); draft reply brief re sleep apnea. | 7.00 | 563 | $3,938 | 2017090554 - 1568 |
| | Ray, C. | Gib. | Research and write first draft of reply brief re Hughes protective order. | 10.70 | 563 | $6,019 | 2017090554 - 1567 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 218 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/2/17 | Dygert, N. | Gib. | Conduct research and draft email memorandum re reasoning of courts that allow pre-impact pain and suffering ; outline arguments for inclusion of post-accident pain and suffering only. | 6.80 | 509 | $3,458 | 2017090554 - 1569 |
| 7/3/17 | Doren, R. | Gib. | Review dispositive motions; prepare for and attend call with K. Galler and S. Field re various fact issues. | 7.60 | 1103 | $8,379 | 2017090554 - 1570 |
| | Dusseault, C. | Gib. | Work on plaintiffs' jury research script; work on slides and graphics for plaintiffs' jury research presentation; conferences with team regarding pending motions. | 5.00 | 1035 | $5,175 | 2017090554 - 1571 |
| | Galler, K. | Gib. | Review and provide comments on draft of sleep apnea brief and D. Fletcher motion; conference with R. Doren and S. Field to prepare for mock jury; review and revise presentation for mock jury; analyze issues regarding accident reports and CPAP noncompliance; conference with M. Lee regarding same; analyze research regarding wrongful death damages. | 11.00 | 765 | $8,415 | 2017090554 - 1572 |
| | Johnson, A. | Gib. | Work on plaintiffs' side presentation for jury study, including identifying key video excerpts. | 3.00 | 765 | $2,295 | 2017090554 - 1573 |
| | Lee, M. | Gib. | Edit draft email to court regarding list of motions; email with R. Doren and K. Galler regarding Scudder moving violation history; email with K. Galler and C. Pico regarding review of accident reports and CPAP noncompliance data; edit and comment on draft reply brief for sleep apnea motion for summary judgment; emails with K. Galler regarding preparation for call with S. Field for jury study; email client regarding review of J. Wilkins deposition transcript; review R. Schwab and R. Millman deposition transcripts for potential video clips for jury study; edit and revise draft reply brief for D. Fletcher motion to exclude; review draft jury research presentation; review research regarding aggravating circumstances. | 9.60 | 752 | $7,214 | 2017090554 - 1574 |
| | Strumwasser, J. | Gib. | Correspondence regarding motion practice and plaintiff's expert's opinions re damages. | 0.30 | 716 | $215 | 2017090554 - 1575 |
| | Bu, L. | Gib. | Revise reply in support of motion to exclude D. Fletcher; prepare reply in support of intrastate motion for summary judgement. | 4.90 | 608 | $2,977 | 2017090554 - 1576 |
| | Lin, M. | Gib. | Confer with local counsel and related emails regarding hearings; emails regarding calendar and hearing. | 1.70 | 608 | $1,033 | 2017090554 - 1577 |
| | Eisenberg, S. | Gib. | Revise reply brief; emails with K. Galler re questions on punitive damages and Prime safety meetings; emails with K. Galler and M. Lee re reply brief and evidence regarding sleep arousals. | 1.50 | 563 | $844 | 2017090554 - 1579 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/3/17 | Ray, C. | Gib. | Work on reply brief for negligent hiring motion for summary judgment, focusing in particular on the responses to the facts sections prepared by N. Dygert; send materials for plaintiffs' side mock jury presentation to C. Dusseault. | 3.80 | 563 | $2,138 | 2017090554 - 1578 |
| | Dygert, N. | Gib. | Draft statement of facts response section of reply to motion for summary judgment on negligent hiring; research re limitations on a jury's ability to view aggravating circumstances in a wrongful death case. | 7.70 | 509 | $3,915 | 2017090554 - 1580 |
| | Pico, C. | Gib. | Email exchange and follow-up regarding accident/CPAP non-compliance spreadsheet project per K. Galler; review/gather materials needed for project; start on accident spreadsheet project. | 1.90 | 342 | $650 | 2017090554 - 1582 |
| | Massey, L. | Gib. | Retrieve plaintiffs' mediation materials as requested by A. Johnson; update network case files with file-stamped versions of dispositive motion responses filed by all parties week ending 6/30/2017; Draft e-mails forwarding deposition errata, executed signature pages to reporting services; prepare mailings of original deposition errata, executed signature pages to reporting services; upload deposition videos as requested by K. Galler to be sent to Focal Point. | 5.60 | 275 | $1,537 | 2017090554 - 1581 |
| 7/4/17 | Dusseault, C. | Gib. | Work on graphics slides and related issues for jury research. | 1.00 | 1035 | $1,035 | 2017090554 - 1583 |
| | Galler, K. | Gib. | Analyze research regarding aggravating circumstances; analyze issues regarding sleep apnea brief. | 0.50 | 765 | $383 | 2017090554 - 1584 |
| | Lee, M. | Gib. | Emails with team regarding summary judgment research; edit and revise draft motion for summary judgment based on intrastate driving restriction and email L. Bu regarding same; email with C. Ray regarding negligent hiring reply question. | 1.90 | 752 | $1,428 | 2017090554 - 1585 |
| | Bu, L. | Gib. | Prepare reply in support of intrastate motion for summary judgement. | 2.00 | 608 | $1,215 | 2017090554 - 1586 |
| | Lin, M. | Gib. | Review and revise loss of consortium summary judgment motion reply and motions in limine in response to comments from T. Loose. | 0.50 | 608 | $304 | 2017090554 - 1587 |
| | Eisenberg, S. | Gib. | Revise reply brief and draft outline for new draft incorporating comments from K. Galler and M. Lee. | 1.20 | 563 | $675 | 2017090554 - 1589 |
| | Ray, C. | Gib. | Research and prepare initial draft of reply brief in support of motion for summary judgment on negligent hiring training and supervising; send initial draft to M. Lee for review. | 9.60 | 563 | $5,400 | 2017090554 - 1588 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/4/17 | Dygert, N. | Gib. | Research New Mexico cases that address aggravating circumstances in a wrongful death case; complete responses to plaintiffs' statement of undisputed facts for reply brief to motion for summary judgment regarding negligent hiring. | 8.80 | 509 | $4,475 | 2017090554 - 1590 |
| | Massey, L. | Gib. | Revise Safety Meeting merged transcript PDF with date bookmarks as requested by K. Galler. | 1.50 | 275 | $412 | 2017090554 - 1591 |
| 7/5/17 | Doren, R. | Gib. | Draft defense script for jury research. | 9.20 | 1103 | $10,143 | 2017090554 - 1592 |
| | Dusseault, C. | Gib. | Draft, edit and revise plaintiffs' script for jury research; attend to issues re jury research and pending motions, including conferences with team re same. | 5.00 | 1035 | $5,175 | 2017090554 - 1593 |
| | Maryott, M. | Gib. | Confer with K. Galler regarding status of various items; outline proposed approach for July 21 hearing; analyze and edit reply in support of motion to exclude D. Fletcher. | 1.20 | 1035 | $1,242 | 2017090554 - 1594 |
| | Galler, K. | Gib. | Review materials for mock jury presentation; revise presentation for same; analyze briefing on sleep apnea; conference with S. Eisenberg regarding structure of reply brief on same; revise clip of J. Scudder for mock jury; conference with M. Maryott regarding case strategy issues; revise draft of loss of consortium reply brief; review and revise updated draft of sleep apnea reply brief. | 10.30 | 765 | $7,880 | 2017090554 - 1595 |
| | Johnson, A. | Gib. | Work on plaintiffs' side presentation for jury study, including identifying relevant pictures; edit brief regarding intrastate only issue. | 5.10 | 765 | $3,902 | 2017090554 - 1596 |
| | Lee, M. | Gib. | Review proposed video clips for jury study; edit and review draft reply in support of intrastate driving motion for summary judgment; confer with K. Galler, A. Johnson, and S. Eisenberg regarding reply in support of sleep apnea motion for summary judgment; edit and revise draft reply in support of negligent hiring motion for summary judgment; review and edit draft jury study defense presentation and provide comments to K. Galler; confer with K. Galler regarding briefing and jury research study; review and revise proposed video clips for jury study; review edits from A. Johnson and L. Bu to intrastate driving motion for summary judgment; prepare potential slide presentation ideas for defense mock jury presentation and email K. Galler and Focal Point regarding same. | 9.50 | 752 | $7,139 | 2017090554 - 1597 |
| | Bu, L. | Gib. | Revise intrastate motion for summary judgment reply; review research regarding aggravating factors and punitive damages for same; prepare reply in support of motion to strike. | 5.70 | 608 | $3,463 | 2017090554 - 1598 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/5/17 | Lin, M. | Gib. | Review and revise reply in support of summary judgment motion on loss of consortium; confer with investigator and engage in related correspondence. | 3.50 | 608 | $2,126 | 2017090554 - 1599 |
| | Eisenberg, S. | Gib. | Edit reply brief re sleep apnea, legal research re same, incorporate additional comments from K. Galler re same; review plaintiffs' reply to their motion to compel, legal research re circumstantial evidence standards at summary judgment stage, and emails with K. Galler re same. | 14.80 | 563 | $8,325 | 2017090554 - 1601 |
| | Ray, C. | Gib. | Prepare graphics for C. Dusseault to use in plaintiffs' side presentation during jury study. | 4.70 | 563 | $2,644 | 2017090554 - 1600 |
| | Dygert, N. | Gib. | Research re aggravating circumstances in connection with wrongful death cases. | 2.60 | 509 | $1,322 | 2017090554 - 1602 |
| | Pico, C. | Gib. | Work on accident/CPAP non-compliance spreadsheet project per K. Galler. | 2.60 | 342 | $889 | 2017090554 - 1604 |
| | Massey, L. | Gib. | Phone calls, e-mail communications with reporting services to follow up on deposition videos not yet received; coordinate with Copy Center, Mailroom personnel to retrieve, duplicate, ship additional deposition video media requested by M. Lee to be sent to Focal Point; prepare mailings of original deposition errata, executed signature pages to reporting services; assist C. Pico with researching compliance report production information to update Excel chart cross-referencing accident reports with non- compliance reports; update network case files with pleadings, deposition materials. | 3.80 | 275 | $1,043 | 2017090554 - 1603 |
| 7/6/17 | Doren, R. | Gib. | Draft jury research script; confer with K. Galler re issues and approach to completion of presentation. | 8.40 | 1103 | $9,261 | 2017090554 - 1605 |
| | Dusseault, C. | Gib. | Prepare for and participate in conference call with A. Johnson and C. Ray regarding plaintiffs' presentation at jury research; work on jury research presentation and slides; conference call with senior team members regarding upcoming tasks, assignments and related issues; confer with E. Nau regarding trial preparation and involvement of J. Ray, and follow-up with team regarding same. | 6.00 | 1035 | $6,210 | 2017090554 - 1606 |
| | Maryott, M. | Gib. | Confer with R. Doren, C. Dusseault and K. Galler regarding jury research; analyze and edit reply in support of motion to exclude D. Fletcher testimony; analyze and edit reply regarding motion for partial summary judgment as to interstate theory; analyze and edit ex parte motion regarding NMB. | 3.80 | 1035 | $3,933 | 2017090554 - 1607 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/6/17 | Galler, K. | Gib. | Meet with R. Doren to discuss strategy for defense mock jury presentation; conference with C. Dusseault, R. Doren, and M. Maryott regarding trial strategy issues; review updated draft of sleep apnea brief; conference with C. Dusseault regarding trial strategy issues; revise clips for mock jury; analyze structure for defense mock jury presentation with R. Doren; draft script for mock jury presentation; conference with M. Lee regarding same. | 14.80 | 765 | $11,322 | 2017090554 - 1608 |
| | Johnson, A. | Gib. | Revise sleep apnea brief; telephone conference with C. Dusseault and C. Ray regarding plaintiffs' script for jury study. | 6.90 | 765 | $5,279 | 2017090554 - 1609 |
| | Lee, M. | Gib. | Review expert invoices and send to client; review and revise proposed video clips for jury study; review NMB deposition status after plaintiffs' emails; confer with M. Lin and K. Galler regarding potential NMB motions to compel; edit email to plaintiffs' counsel regarding NMB emergency motion; review and revise draft negligent hiring reply brief; confer with K. Galler regarding jury research presentation; confer with M. Lin regarding NMB emergency motion; draft script for defense jury presentation; edit and comment on draft emergency motion for NMB subpoena; review and revise draft reply in support of motion to exclude Fletcher. | 12.20 | 752 | $9,168 | 2017090554 - 1610 |
| | Strumwasser, J. | Gib. | Correspondence regarding motion practice and jury research. | 0.20 | 716 | $143 | 2017090554 - 1611 |
| | Bu, L. | Gib. | Prepare reply in support of motion to strike; revise reply in support of motion to exclude D. Fletcher. | 6.90 | 608 | $4,192 | 2017090554 - 1612 |
| | Lin, M. | Gib. | Review and revise loss of consortium summary judgment motion reply per K. Galler's comments; review and analyze plaintiffs' reply in support of 30(b)(6) motion; emails regarding summary judgment motion filings and research; confer with team regarding third party deposition and related matters; draft motion to overrule plaintiffs' objections re: NMB deposition. | 6.30 | 608 | $3,827 | 2017090554 - 1613 |
| | Bracht, J. | Gib. | Various communications with K. Galler regarding case status and trial prep; draft defense script regarding damages for jury study; various communications regarding exhibit list; review documents for same; various communications with C. Pico and K. Galler regarding comparison of accidents to non-compliance reports; review and revise spreadsheet of same. | 5.40 | 563 | $3,038 | 2017093756 - 1904 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 223 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/6/17 | Eisenberg, S. | Gib. | Legal research re summary judgment and speculative facts and opinions; draft section of reply brief on motion strike re additional opinions of R. Feder (plaintiffs' expert); revise rebuttals to plaintiffs' additional facts re sleep apnea and additional legal and factual research re same; telephone call with M. Lee re location and status of Honda and plaintiffs' cell phones; revise latest version of reply brief re sleep apnea and incorporate comments and edits from A. Johnson; revise outline for jury study. | 10.00 | 563 | $5,625 | 2017090554 - 1615 |
| | Ray, C. | Gib. | Participate in call with C. Dusseault and A. Johnson re plaintiffs' jury study script; revise plaintiffs' jury study script based on notes from call; review edits from M. Lee re negligent hiring reply. | 8.00 | 563 | $4,500 | 2017090554 - 1614 |
| | Dygert, N. | Gib. | Edit reply to motion for summary judgment on negligent hiring; call with K. Galler re jury instructions; compile jury instructions. | 11.00 | 509 | $5,594 | 2017090554 - 1616 |
| | Pico, C. | Gib. | Work on accident/CPAP non-compliance spreadsheet project per K. Galler. | 9.10 | 342 | $3,112 | 2017090554 - 1618 |
| | Massey, L. | Gib. | Update network case files with pleadings filed today; draft, electronically file with court Amended Notice of Deposition to NMB Express, including courtesy copy e-mail distribution to all counsel; begin assisting attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy for preparation of summary judgment reply briefs. | 5.20 | 275 | $1,427 | 2017090554 - 1617 |
| 7/7/17 | Doren, R. | Gib. | Review and revise jury research script and evaluate potential exhibits for use in same | 5.50 | 1103 | $6,064 | 2017090554 - 1619 |
| | Dusseault, C. | Gib. | Conferences with J.f Ray's firm regarding upcoming tasks and planned approach to prepare for trial; conferences with client and Gibson Dunn team regarding same; review and revise emergency motion regarding deposition of owners of GL48 truck; prepare for jury research. | 4.00 | 1035 | $4,140 | 2017090554 - 1620 |
| | Galler, K. | Gib. | Revise script for mock jury presentation; conference with M. Lee regarding same; conference with J. Bracht regarding exhibit list; conference with N. Dygert regarding jury instructions; review draft of instructions from jury consultant; analyze issues regarding NMB deposition; revise presentation for mock jury; analyze issues regarding strategy for jury presentation with C. Dusseault; analyze issues regarding CPAP compliance and recordable accidents. | 13.70 | 765 | $10,481 | 2017090554 - 1621 |
| | Johnson, A. | Gib. | Revise sleep apnea brief; revise reply brief in support of cross-motion for protective order. | 8.30 | 765 | $6,350 | 2017090554 - 1622 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/7/17 | Lee, M. | Gib. | Emails with team regarding revisions to NMB motion; edit and revise NMB motion to overrule objections; email opposing counsel regarding NMB motion; review and edit draft reply briefs; confer with K. Galler and M. Lin regarding NMB motion; discussion with N. Franse and K. Galler regarding G. Paronyan issue; confer with C. Dusseault and K. Galler regarding NMB motion; continue drafting and revising script for defense jury study presentation; edit and comment on draft reply brief for motion to strike experts. | 10.20 | 752 | $7,665 | 2017090554 - 1623 |
| | Bu, L. | Gib. | Revise intrastate motion for summary judgment reply; collect exhibits for same and D. Fletcher reply; coordinate cite check for same; revise reply in support of motion to exclude D. Fletcher; prepare reply in support of motion to strike. | 5.20 | 608 | $3,159 | 2017090554 - 1624 |
| | Lin, M. | Gib. | Draft and revise emergency motion regarding NMB deposition and prepare supporting documents. | 5.50 | 608 | $3,341 | 2017090554 - 1625 |
| | Bracht, J. | Gib. | Draft defense script regarding damages and allocation of damages for jury study; review documents for exhibit list; various communications with C. Pico regarding comparison of accidents to non-compliance reports; review and revise spreadsheet of same; communications with K. Galler and M. Lee regarding same; draft motion in limine regarding other drivers. | 9.60 | 563 | $5,400 | 2017090554 - 1626 |
| | Eisenberg, S. | Gib. | Revise reply brief re motion to strike testimony of R. Feder (plaintiffs' expert); revise reply brief re sleep apnea; telephone call with M. Lee re reply briefs; create exhibit for jury study re R. Feder video and telephone call with K. Galler re same; revise script for defense presentation for jury study; telephone call with K. Galler re jury study; review updated version of motion to strike re R. Feder. | 6.60 | 563 | $3,713 | 2017090554 - 1627 |
| | Dygert, N. | Gib. | Draft jury instructions. | 4.80 | 509 | $2,441 | 2017090554 - 1628 |
| | Pico, C. | Gib. | Work on accident/CPAP non-compliance spreadsheet project per K. Galler. | 9.50 | 342 | $3,249 | 2017090554 - 1630 |
| | Massey, L. | Gib. | Assist attorneys with preparing exhibits for emergency motion to overrule objections re NMB Express deposition; electronically file same with court including courtesy copy distribution to all counsel via e-mail, SFTP; e-mail exchange with Plaintiffs' counsel re technical issues accessing SFTP files; Phone calls, e-mail communications with reporting services re further follow up on deposition videos not yet received; Update deposition exhibit index with deposition exhibits received since 6/21/2017; update network case files with pleadings filed; prepare text call-out samples as requested by M. Lin for possible use as summary judgment reply exhibits. | 6.40 | 275 | $1,757 | 2017090554 - 1629 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/8/17 | Doren, R. | Gib. | Revise jury research script and correspond with K. Galler re related strategic issues. | 3.00 | 1103 | $3,308 | 2017090554 - 1631 |
| | Dusseault, C. | Gib. | Prepare for jury research exercise. | 2.00 | 1035 | $2,070 | 2017090554 - 1632 |
| | Maryott, M. | Gib. | Review draft defense script; confer with K. Galler and M. Lee re comments on script. | 2.10 | 1035 | $2,174 | 2017090554 - 1633 |
| | Galler, K. | Gib. | Meet with M. Lee to review and revise defense presentation for mock jury; analyze strategy for same with M. Lee; revise script to incorporate comments from R. Doren and M. Maryott; conference with M. Maryott and M. Lee regarding defense presentation. | 11.80 | 765 | $9,027 | 2017090554 - 1634 |
| | Johnson, A. | Gib. | Revise negligent hiring reply brief. | 4.30 | 765 | $3,290 | 2017090554 - 1635 |
| | Lee, M. | Gib. | Review and edit draft reply for motion to strike; work on defense jury study presentation with K. Galler; calls with M. Maryott and S. Eisenberg regarding jury study questions. | 9.00 | 752 | $6,764 | 2017090554 - 1636 |
| | Bu, L. | Gib. | Revise reply in support of motion to strike. | 1.90 | 608 | $1,154 | 2017090554 - 1637 |
| | Eisenberg, S. | Gib. | Revise motion to strike reply brief re R. Feder (plaintiffs' expert); emails with M. Lee and L. Bu re reply brief; prepare exhibits for defense presentation for jury study and emails with K. Galler and M. Lee re same. | 2.90 | 563 | $1,631 | 2017090554 - 1639 |
| | Ray, C. | Gib. | Research and write first draft of reply brief in support of motion for summary judgment re pain and suffering claims. | 14.60 | 563 | $8,213 | 2017090554 - 1638 |
| | Dygert, N. | Gib. | Review jury consultant instructions to confirm they track uniform jury instructions. | 1.10 | 509 | $559 | 2017090554 - 1640 |
| | Pico, C. | Gib. | Assist L. Bu with legal and factual cite checking of reply briefs. | 5.70 | 342 | $1,949 | 2017090554 - 1641 |
| 7/9/17 | Doren, R. | Gib. | Continue revision of jury research script; confer with K. Galler re strategic issues for presentation and trial. | 3.80 | 1103 | $4,190 | 2017090554 - 1642 |
| | Dusseault, C. | Gib. | Prepare for jury research exercise; conferences with team regarding research, case strategy and related issues. | 3.00 | 1035 | $3,105 | 2017090554 - 1643 |
| | Maryott, M. | Gib. | Continue to review and edit defense script; confer with K. Galler regarding script and jury research; confer with C. Dusseault regarding jury research. | 2.30 | 1035 | $2,381 | 2017090554 - 1644 |
| | Galler, K. | Gib. | Revise reply in support of motion to strike; conference with M. Maryott regarding case strategy and jury presentation; analyze comments from R. Doren on jury script; revise defense presentation; prepare for jury study. | 9.30 | 765 | $7,115 | 2017090554 - 1645 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 226 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/9/17 | Johnson, A. | Gib. | Revise pain and suffering reply brief. | 4.40 | 765 | $3,366 | 2017090554 - 1646 |
| | Lee, M. | Gib. | Review comments and edit draft reply on motion to strike; review and edit defense jury research presentation. | 2.70 | 752 | $2,029 | 2017090554 - 1647 |
| | Strumwasser, J. | Gib. | Draft reply brief in support of motion re hedonic damages and correspond with team re same. | 10.50 | 716 | $7,513 | 2017090554 - 1648 |
| | Bu, L. | Gib. | Revise reply in support of motion to strike. | 1.80 | 608 | $1,094 | 2017090554 - 1649 |
| | Lin, M. | Gib. | Review and revise reply in support of loss of consortium summary judgment motion. | 0.20 | 608 | $122 | 2017090554 - 1650 |
| | Eisenberg, S. | Gib. | Research for jury study presentation re Prime truck route and load; revise reply brief re testimony of R. Feder (plaintiffs' expert); draft motion in limine re camera and legal research re same; draft motion in limine re deer guard and medical certificate and legal research re same; draft responses to plaintiffs' additional facts re pain and suffering; create exhibits for jury study and emails with K. Galler re same. | 3.80 | 563 | $2,138 | 2017090554 - 1652 |
| | Ray, C. | Gib. | Incorporate A. Johnson's changes to reply in support of pain and suffering motion for partial summary judgment; continue to work on graphics for plaintiffs'-side mock jury presentation. | 3.50 | 563 | $1,969 | 2017090554 - 1651 |
| | Massey, L. | Gib. | Update deposition exhibit index with deposition exhibits received since 6/21/2017; review all deposition transcripts to identify, update exhibit index with all witnesses who testified about each exhibit as requested by J. Bracht. | 5.20 | 275 | $1,427 | 2017090554 - 1653 |
| 7/10/17 | Dusseault, C. | Gib. | Work on plaintiffs' script for jury research; work on graphics for jury research; conferences with team regarding jury research and related issues. | 9.90 | 1035 | $10,247 | 2017090554 - 1654 |
| | Maryott, M. | Gib. | Review defense slides with K. Galler; analyze and edit reply re sleep apnea motion. | 1.60 | 1035 | $1,656 | 2017090554 - 1655 |
| | Galler, K. | Gib. | Review and revise script for defense mock jury presentation; revise accompanying PowerPoint; analyze issues and strategy with M. Lee; conduct run-throughs of mock jury presentation; review updated clips for mock jury presentation; revise instructions and verdict form for mock jury. | 13.40 | 765 | $10,251 | 2017090554 - 1656 |
| | Johnson, A. | Gib. | Edit reply briefs in support of summary judgment motions. | 7.70 | 765 | $5,891 | 2017090554 - 1657 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/10/17 | Lee, M. | Gib. | Review and edit defense jury research presentation; emails with team regarding potential motion to file under seal; call with N. Nieman regarding confidential text messages; meeting with K. Galler, M. Maryott, and J. Bracht regarding defense jury research presentation. | 7.60 | 752 | $5,711 | 2017090554 - 1658 |
| | Strumwasser, J. | Gib. | Draft reply brief in support of motion to exclude expert opinions and correspond with team re same. | 4.70 | 716 | $3,363 | 2017090554 - 1659 |
| | Bu, L. | Gib. | Revise intrastate and D. Fletcher replies; research law for motion in limine to exclude J. Scudder health conditions. | 6.50 | 608 | $3,949 | 2017090554 - 1660 |
| | Lin, M. | Gib. | Emails regarding summary judgment motion Reply filings; review and revise Reply in support of loss of consortium summary judgment motion; review and revise various reply briefs. | 3.40 | 608 | $2,066 | 2017090554 - 1661 |
| | Bracht, J. | Gib. | Various communications with S. Field regarding deposition transcript reviews and other outstanding issues; participate in run through of defense jury study presentation; various communications with K. Galler and M. Lee regarding same; various communications regarding documents from former counsel. | 3.30 | 563 | $1,856 | 2017090554 - 1662 |
| | Eisenberg, S. | Gib. | Revise reply brief re sleep apnea, draft motion to seal reply brief and revise same, emails and telephone calls with M. Lee re same; draft motion in limine re golden rule arguments and legal research re same; telephone call with J. Strumwasser re reply brief re B. McDonald (plaintiffs' expert); revise reply brief re B. McDonald; emails with J. Hrycay (expert) and A. Johnson re airbag data questions; draft motions in limine; prepare reply briefs for filing. | 5.40 | 563 | $3,038 | 2017090554 - 1664 |
| | Ray, C. | Gib. | Add section to plaintiffs' script re Prime's conduct immediately after accident; continue to edit reply brief in support of Hughes' motion for protective order; prepare verdict form for jury study; revise graphics for jury study. | 12.30 | 563 | $6,919 | 2017090554 - 1663 |
| | Dygert, N. | Gib. | Edit reply brief re negligent hiring; draft jury instructions for mock trial; compute estimated life expectancy for family members of K. Herrera and S. Herrera. | 4.90 | 509 | $2,492 | 2017090554 - 1665 |
| | Varela, E. | Gib. | Attend to various issues regarding trial logistics including various communications with hotels, broker regarding office space; attend to issues regarding deposition transcripts, videos from Thompson Reporting. | 0.90 | 486 | $437 | 2017090554 - 1668 |
| | Pico, C. | Gib. | Assist attorneys with legal and factual cite checking of reply briefs. | 7.90 | 342 | $2,702 | 2017090554 - 1667 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/10/17 | Massey, L. | Gib. | Update network case files with pleadings filed 7/6-7/7/2017; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, for preparation of reply re motion for protective order re S. Hughes deposition, summary judgment, Daubert motion replies. | 5.80 | 275 | $1,592 | 2017090554 - 1666 |
| 7/11/17 | Dusseault, C. | Gib. | Prepare for jury research, including work on script and graphics, strategic discussions with team, and coordination with jury consultant. | 12.00 | 1035 | $12,420 | 2017090554 - 1669 |
| | Maryott, M. | Gib. | Analyze and edit pain and suffering motion; follow up with team regarding various issues; review response regarding motion for protective order re S. Hughes; review and edit loss of consortium reply; review B. McDonald reply. | 4.10 | 1035 | $4,244 | 2017090554 - 1670 |
| | Galler, K. | Gib. | Revise and finalize script and PowerPoint presentation for mock jury; analyze issues regarding plaintiffs' discovery letter; review updated drafts of instructions and verdict form for mock jury; revise statement of the case for mock jury; analyze case and trial strategy with C. Dusseault; conduct run-through of presentation for mock jury. | 12.60 | 765 | $9,639 | 2017090554 - 1671 |
| | Johnson, A. | Gib. | Edit reply briefs in support of summary judgment motions. | 5.50 | 765 | $4,208 | 2017090554 - 1672 |
| | Lee, M. | Gib. | Review and finalize reply briefs; review jury research presentation; edit script and PowerPoint presentation for defense jury research presentation; edit draft statement of the case for mock jury presentation; emails with team regarding motion to file under seal; review and revise video clips for jury study; confer with team and opposing counsel regarding motion to file under seal; review negligent hiring reply brief for filing. | 9.30 | 752 | $6,989 | 2017090554 - 1673 |
| | Strumwasser, J. | Gib. | Work on briefs regarding experts. | 0.60 | 716 | $429 | 2017090554 - 1674 |
| | Bu, L. | Gib. | Revise replies in support of intrastate motion for summary judgment, motion to exclude D. Fletcher opinions, and motion to strike; finalize reply exhibits; prepare motion in limine to exclude J. Scudder health conditions; review meet and confer letter and analysis regarding same. | 8.50 | 608 | $5,164 | 2017090554 - 1675 |
| | Lin, M. | Gib. | Confer with team regarding summary judgment motion filings; review and revise motion in limine re grief and sorrow and related legal research; confer with M. Lee and revise motion to seal accordingly; review and revise summary judgment motion reply briefs and prepare for filing. | 7.20 | 608 | $4,374 | 2017090554 - 1676 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/11/17 | Bracht, J. | Gib. | Analyze correspondence from opposing counsel regarding discovery issues; correspondence with L. Bu and K. Galler regarding same; various communications with S. Field regarding same; various communications with A. Johnson and S. Field regarding accident rates; review chart of deposition exhibits for use in exhibit list; communications with M. Lee regarding non-compliance reports. | 2.50 | 563 | $1,406 | 2017090554 - 1677 |
| | Eisenberg, S. | Gib. | Research re load carried by truck; telephone call with J. Hrycay (expert) re airbag data; revisions to reply brief re airbag data; draft motion re deer guard; emails with M. Lee and M. Lin re motion to seal; emails with C. Ray re airbag data; emails with K. Galler re vehicles in accident simulation; legal research re video evidence and video enhancement; revise reply brief re B. McDonald (plaintiffs' expert); draft motion re lane departure camera; revise reply briefs. | 5.70 | 563 | $3,206 | 2017090554 - 1679 |
| | Ray, C. | Gib. | Revise graphics for jury study based on comments from C. Dusseault; revise Hughes protective order reply brief based on comments from A. Johnson; revise and circulate new version of verdict form for jury study; revise reply brief re pain and suffering. | 10.50 | 563 | $5,906 | 2017090554 - 1678 |
| | Dygert, N. | Gib. | Edit reply brief re negligent hiring; analyze and compile exhibits re same; draft jury instruction. | 6.80 | 509 | $3,458 | 2017090554 - 1680 |
| | Varela, E. | Gib. | Attend to issues regarding trial logistics including various communications with hotels, broker regarding office space; assist attorneys with legal, factual cite-checking of New Prime's reply briefs in support of dispositive motions. | 4.90 | 486 | $2,381 | 2017090554 - 1683 |
| | Pico, C. | Gib. | Assist with legal/factual cite checking reply briefs and preparation of exhibits. | 12.30 | 342 | $4,207 | 2017090554 - 1682 |
| | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of summary judgment, Daubert motion replies; electronically- file reply re motion for protective order re S. Hughes deposition with court, including courtesy copy distribution to all counsel via e-mail; update network case files with documents produced by J. Scudder, including phone call to J. Morin (Modrall firm) re technical issues with downloading native data production from Modrall website, e-mail communications with Support Center to coordinate download of executable files from J. Scudder tablet export. | 11.90 | 275 | $3,267 | 2017090554 - 1681 |
| 7/12/17 | Dusseault, C. | Gib. | Prepare for and participate in jury research presentations and deliberations; confer with K. Galler regarding upcoming summary judgment motion argument, motion in limine deadlines, trial prep and related issues. | 11.50 | 1035 | $11,903 | 2017090554 - 1684 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/12/17 | Maryott, M. | Gib. | Edit sleep apnea brief; discussions with A. Johnson re sleep apnea brief; correspond with team regarding jury research; analyze and edit reply briefs regarding negligent hiring, intrastate issue, D. Fletcher and motion to strike. | 3.80 | 1035 | $3,933 | 2017090554 - 1685 |
| | Galler, K. | Gib. | Prepare for and attend mock jury; conferences with C. Dusseault regarding trial and case strategy; conferences with N. Franse regarding case strategy; analyze issues regarding jury study. | 11.90 | 765 | $9,104 | 2017090554 - 1686 |
| | Johnson, A. | Gib. | Edit, finalize, and oversee filing of reply briefs in support of summary judgment motions. | 8.30 | 765 | $6,350 | 2017090554 - 1687 |
| | Lee, M. | Gib. | Review briefs for filing; emails with team regarding notices of hearing; email with K. Galler regarding jury research presentation; emails with K. Galler regarding jury research presentation; emails with J. Bracht regarding J/ Scudder driving history; review supplemental responses from plaintiffs and J. Scudder; finalize reply briefs for filing. | 6.80 | 752 | $5,110 | 2017090554 - 1688 |
| | Strumwasser, J. | Gib. | Finalize reply brief regarding expert testimony and correspond with team re same for filing. | 0.80 | 716 | $572 | 2017090554 - 1689 |
| | Bu, L. | Gib. | Finalize replies in support of intrastate motion for summary judgment, motion to exclude D. Fletcher opinions, and motion to strike; finalize reply exhibits; prepare motion in limine to exclude J. Scudder health conditions. | 4.60 | 608 | $2,795 | 2017090554 - 1690 |
| | Lin, M. | Gib. | Review and revise loss of consortium summary judgment motion reply brief; attend to revisions of summary judgment motion reply briefs, filing of all briefs, and related materials. | 8.80 | 608 | $5,346 | 2017090554 - 1691 |
| | Bracht, J. | Gib. | Various communications with K. Galler and M. Lee regarding defense jury study presentation; various communications with S. Field regarding information in same; teleconference with E. Varela regarding exhibit list. | 1.20 | 563 | $675 | 2017090554 - 1692 |
| | Eisenberg, S. | Gib. | Revise reply brief re sleep apnea and incorporate edits from M. Lin and A. Johnson; email to K. Galler re discussion of accident reconstruction for jury study; emails with team re filing preparations and revise motion to seal; revise and finalize reply brief re sleep apnea; revise and finalize reply brief re B. McDonald (plaintiffs' expert); draft motion re altered medical report; revise and finalize motion to strike. | 6.50 | 563 | $3,656 | 2017090554 - 1694 |
| | Ray, C. | Gib. | Incorporate all edits and comments to reply brief re pain and suffering; finalize exhibit re reply brief; send finalized brief for filing. | 6.30 | 563 | $3,544 | 2017090554 - 1693 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/12/17 | Varela, E. | Gib. | Assist attorneys with legal, factual cite-checking of New Prime's reply briefs in support of dispositive motions; telephone call with J. Bracht regarding trial exhibit list; attend to issues regarding trial logistics, including communications with broker regarding hotel accommodations, office space, attend to issues regarding synchronization of video files to the deposition transcripts, including conference call with Thompson Reporting.; assist attorneys with compiling information regarding master deposition chart, exhibits in support of dispositive motions, including reviewing same in connection with preparation of preliminary exhibit list. | 4.00 | 486 | $1,944 | 2017090554 - 1697 |
| | Pico, C. | Gib. | Assist with cite-checking/preparation of reply briefs for filing. | 5.40 | 342 | $1,847 | 2017090554 - 1696 |
| | Massey, L. | Gib. | Assist attorneys with checking case, fact record citations for accuracy, finalizing exhibits, other revisions as requested by attorney team, for preparation of judgment reply briefs; draft notices of completion of briefing to be filed today; prepare exhibit-bookmarked versions of motion filings to be e-mailed to chambers in preparation for hearing; electronically-file replies re summary judgment, related notices of completion with court, including e-mail distribution of courtesy copies to all counsel. | 13.30 | 275 | $3,651 | 2017090554 - 1695 |
| 7/13/17 | Dusseault, C. | Gib. | Follow-up with team regarding jury research takeaways and next steps based on outcome; return from jury research; work on issues regarding summary judgment motions and argument, motions in limine, and trial prep. | 6.00 | 1035 | $6,210 | 2017090554 - 1698 |
| | Maryott, M. | Gib. | Analyze strategy in light of jury research outcome. | 0.50 | 1035 | $518 | 2017090554 - 1699 |
| | Galler, K. | Gib. | Conferences with C. Dusseault regarding case strategy and next steps; analyze issues regarding mock jury; conference with C. Dusseault and E. Nau regarding jury study; review and analyze replies in support of summary judgment motion; conference with A. Johnson regarding hearing on summary judgment and related issues. | 6.80 | 765 | $5,202 | 2017090554 - 1700 |
| | Johnson, A. | Gib. | Conference with K. Galler regarding jury study and next steps. | 0.60 | 765 | $459 | 2017090554 - 1701 |
| | Lee, M. | Gib. | Emails with team regarding filings and status; edit and revise draft motion in limine on J. Scudder health conditions; review J. Scudder supplemental production for potential review by experts; calls with J. Scudder counsel regarding J. Scudder supplemental production. | 3.00 | 752 | $2,255 | 2017090554 - 1702 |
| | Bu, L. | Gib. | Prepare response to meet and confer letter; prepare motion in limine to exclude J. Scudder health conditions; revise same; research case law regarding same. | 7.40 | 608 | $4,496 | 2017090554 - 1703 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/13/17 | Lin, M. | Gib. | Emails relating to briefs and hearings; revise motion in limine re grief and sorrow. | 0.50 | 608 | $304 | 2017090554 - 1704 |
| | Bracht, J. | Gib. | Various communications with L. Bu and M. Lin regarding response to correspondence from opposing counsel regarding discovery; communications with S. Field regarding same; communications with L. Massey regarding review of produced non-compliance and accident reports; communications with K. Galler and M. Lee regarding exhibit list; communications with E. Varela regarding same; various communications with K. Galler, E. Varela, and L. Massey regarding case file to new counsel. | 2.60 | 563 | $1,463 | 2017090554 - 1705 |
| | Eisenberg, S. | Gib. | Revise motion re deer guard; revise motion re lane departure camera; revise motion re medical report; revise motion re golden rule arguments; legal research re value of life comparisons and draft section of motion re same; legal research re video enhancements. | 5.60 | 563 | $3,150 | 2017090554 - 1706 |
| | Varela, E. | Gib. | Attend to issues regarding trial logistics including various communications with hotels, broker regarding office space; communicate with J. Bracht regarding preliminary exhibit list; assist attorneys with searching, retrieving information in connection with preliminary exhibit list, including reviewing material in connection with same; assist attorneys with gathering case files, including all productions to be provided to Ray, McChristian & Jeans, including reviewing files as well as communications with D. Bui, L. Massey, J. Brach, K. Galler regarding same. | 5.20 | 486 | $2,527 | 2017090554 - 1708 |
| | Massey, L. | Gib. | Update network case files with discovery received today, file-stamped versions of summary judgment replies filed 7/12/2017; begin compiling case materials requested for review for draft trial exhibit list; download current docket printout as requested by M. Lee; compile pleadings re protective order motions to be sent to chambers in preparation for hearing; draft notices of hearing to be sent to chambers for same; retrieve information requested by E. Varela case materials sent to Ray, McChristian firm 6/29/2017; Begin compiling additional case materials requested by Ray McChristian firm, including cross- checking e-mails against pleading, discovery, correspondence. | 8.00 | 275 | $2,196 | 2017090554 - 1707 |
| 7/14/17 | Dusseault, C. | Gib. | Prepare for, participate in, and follow-up regarding Gibson Dunn team meeting concerning trial prep, summary judgment arguments, motions in limine and related issues; work with insurer and team regarding scheduling of conference to discuss settlement; prepare for summary judgment arguments; follow-up regarding jury research exercise. | 6.00 | 1035 | $6,210 | 2017090554 - 1709 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/14/17 | Maryott, M. | Gib. | Review correspondence from C. Peifer regarding hearing on motions; correspond with C. Dusseault regarding same. | 0.20 | 1035 | $207 | 2017090554 - 1710 |
| | Maryott, M. | Gib. | Participate in team meeting regarding pretrial work and strategy; confer with C. Dusseault re motions and trial. | 1.70 | 1035 | $1,760 | 2017090554 - 1711 |
| | Galler, K. | Gib. | Analyze issues regarding mock jury; meet with C. Dusseault, M. Maryott, A. Johnson, M. Lee and team to analyze trial strategy; analyze strategy for summary judgment hearing with A. Johnson and M. Lee; review and revise drafts of motions in limine regarding Iteris lane departure camera, deer guard, and grief and sorrow. | 9.40 | 765 | $7,191 | 2017090554 - 1712 |
| | Johnson, A. | Gib. | Team meeting/teleconference regarding jury study, summary judgment hearing, and trial preparation; review materials regarding NMDOT briefing for oral argument preparation; conference with K. Galler and M. Lee regarding priority of argument on motions and strategy regarding proposals for submission to plaintiffs. | 5.30 | 765 | $4,055 | 2017090554 - 1713 |
| | Lee, M. | Gib. | Prepare for team meeting regarding case strategy; attend and participate in team meeting regarding case strategy; call with I. Fassler regarding review of J. Scudder supplemental production; calls with A. Johnson and K. Galler regarding hearing preparation; edit and comment on draft motion in limine regarding 2014 medical examination form and email S. Eisenberg regarding same; emails with team regarding hearing preparation and motions in limine; review reply in support of motion to exclude M. Moore-Ede. | 9.80 | 752 | $7,365 | 2017090554 - 1714 |
| | Strumwasser, J. | Gib. | Correspondence regarding motions. | 0.10 | 716 | $72 | 2017090554 - 1715 |
| | Bu, L. | Gib. | Phone conference with team regarding strategy; prepare motions in limine to exclude evidence relating to sleep apnea, hypertension, and intrastate restriction. | 8.70 | 608 | $5,285 | 2017090554 - 1716 |
| | Lin, M. | Gib. | Review and revise motion in limine re grief and sorrow; confer with trial team regarding status, tasks, trial; attend to summary judgment motion hearing prep materials. | 6.90 | 608 | $4,192 | 2017090554 - 1717 |
| | Bracht, J. | Gib. | Prepare for and participate in team meeting regarding trial preparation and upcoming deadlines. | 1.80 | 563 | $1,013 | 2017090554 - 1718 |
| | Eisenberg, S. | Gib. | Meeting with C. Dusseault, K. Galler, M. Lee, and M. Lin; revise motions in limine; telephone call with M. Lee; compile authorities for motions for summary judgment; additional revisions to motions in limine; telephone call with K. Galler re motions and jury study; revise motion re medical report and telephone call with M. Lee re same; revise motion re deer guard, email to J. Hrycay (expert) re same, and additional revisions to motion re medical report. | 7.50 | 563 | $4,219 | 2017090554 - 1720 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/14/17 | Ray, C. | Gib. | Participate in team call and follow up discussions. | 2.20 | 563 | $1,238 | 2017090554 - 1719 |
| | Dygert, N. | Gib. | Team call to discuss trial preparation and next steps; draft jury instructions. | 4.10 | 509 | $2,085 | 2017090554 - 1721 |
| | Varela, E. | Gib. | Assist attorneys with retrieving, uploading case materials to the FTP site for M. Moore-Ede; assist attorneys with attending to trial, hotel logistics; assist attorneys with retrieving case materials for Ray, McChristian & Jeans; attend to logistics regarding transcription of the hearing on July 21 including communications with Rodey, Thompson Reporting Firm regarding court reporter for upcoming hearing. | 3.50 | 486 | $1,701 | 2017090554 - 1723 |
| | Massey, L. | Gib. | Compile additional case materials requested by Ray McChristian firm, including reviewing e-mails to update case files with April-July 2017 communications between counsel or court, begin organizing complete Bates-order set of all productions; retrieve, coordinate copying of additional deposition video media to be sent to Focal Point as requested by K. Galler; review compliance, accident reports productions to identify documents missing personal information redactions as requested by J. Bracht. | 6.70 | 275 | $1,839 | 2017090554 - 1722 |
| 7/15/17 | Dusseault, C. | Gib. | Conferences with team regarding summary judgment argument and trial preparation issues. | 0.40 | 1035 | $414 | 2017090554 - 1724 |
| | Johnson, A. | Gib. | Review draft motions in limine. | 1.00 | 765 | $765 | 2017090554 - 1725 |
| | Lee, M. | Gib. | Edit and revise draft motions in limine regarding sleep apnea, hypertension, and intrastate driving restriction and email L. Bu, K. Galler, and A. Johnson regarding same. | 2.00 | 752 | $1,503 | 2017090554 - 1726 |
| | Bu, L. | Gib. | Prepare key cases for intrastate motion for summary judgment, motion to exclude D. Fletcher opinions and motion to strike; revise motions in limine to exclude sleep apnea, hypertension, and intrastate restriction. | 1.90 | 608 | $1,154 | 2017090554 - 1727 |
| | Eisenberg, S. | Gib. | Draft motion in limine re video created by R. Feder (plaintiffs' expert). | 5.70 | 563 | $3,206 | 2017090554 - 1729 |
| | Ray, C. | Gib. | Prepare motion in limine re J. Scudder driving record. | 6.10 | 563 | $3,431 | 2017090554 - 1728 |
| 7/16/17 | Dusseault, C. | Gib. | Conferences with team regarding summary judgment argument and trial preparation issues. | 2.00 | 1035 | $2,070 | 2017090554 - 1730 |
| | Galler, K. | Gib. | Analyze issues regarding motions in limine; revise updated drafts of motions in limine on grief and sorrow and graphic pictures. | 3.10 | 765 | $2,372 | 2017090554 - 1731 |
| | Lee, M. | Gib. | Emails with team regarding motion in limine drafts. | 0.30 | 752 | $225 | 2017090554 - 1732 |
| | Bu, L. | Gib. | Prepare response to meet and confer letter. | 0.50 | 608 | $304 | 2017090554 - 1733 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 235 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/16/17 | Lin, M. | Gib. | Revise motions in limine and attend to preparation of summary judgment motion hearing materials. | 3.10 | 608 | $1,883 | 2017090554 - 1734 |
| | Eisenberg, S. | Gib. | Revise motion re video created by R. Feder (plaintiffs' expert); revise motions re deer guard and lane departure camera. | 2.00 | 563 | $1,125 | 2017090554 - 1735 |
| | Massey, L. | Gib. | Compile complete Bates-order set of all productions for Ray McChristian firm. | 2.60 | 275 | $714 | 2017090554 - 1736 |
| 7/17/17 | Dusseault, C. | Gib. | Prepare for and participate in team call to discuss trial and settlement strategy and related issues; prepare for and participate in conferences with C. Peifer and related conferences with team regarding order and structure of oral arguments on pending motions; draft and send email to counsel for J. Scudder and NMDOT regarding argument issues; prepare for upcoming argument on summary judgment motions. | 5.50 | 1035 | $5,693 | 2017090554 - 1737 |
| | Galler, K. | Gib. | Revise motions in limine relating to accident reconstruction issues and pictures of accident and decedents; conference with M. Lin regarding briefing and authority submissions to court; conference with C. Dusseault, N. Franse, J. Ray, D. Buchanan, E. Nau, and J. Jacobs regarding case update and next steps; conference with C. Dusseault regarding case strategy; conference with C. Dusseault and D. Buchanan regarding upcoming hearing and related issues; conference with C. Dusseault and N. Franse regarding settlement issues; conference with C. Peifer, D. Buchanan, and C. Dusseault regarding upcoming hearing; conference with T. Fields regarding motions in limine. | 11.90 | 765 | $9,104 | 2017090554 - 1738 |
| | Johnson, A. | Gib. | Work on argument preparation, including time allocations and ordering. | 1.80 | 765 | $1,377 | 2017090554 - 1739 |
| | Lee, M. | Gib. | Emails with opposing counsel regarding briefing notebooks; review and edit draft motion in limine regarding negligent hiring and driving record; review and prepare deposition designations for Simons and Abraham depositions; email with experts regarding trial availability. | 6.50 | 752 | $4,885 | 2017090554 - 1740 |
| | Bu, L. | Gib. | Prepare letter regarding deficiencies in plaintiffs discovery responses and document productions; prepare key cases to send to court for intrastate motion; motion to strike; and D. Fletcher motion. | 3.50 | 608 | $2,126 | 2017090554 - 1741 |
| | Lin, M. | Gib. | Prepare hearing materials for hearing on 17 motions for summary judgment and other motions; review and analyze discovery responses for meet and confer letter; confer with team regarding summary judgment motion hearing materials; review and revise motions in limine regarding grief and sorrow and photographs. | 11.90 | 608 | $7,229 | 2017090554 - 1742 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/17/17 | Bracht, J. | Gib. | Conduct legal research regarding evidence rules 401, 402, and 403 for motion in limine; conduct legal research regarding exclusion of similar accidents; draft motion in limine regarding other drivers' CPAP usage or accidents; analyze transcript of video safety meetings for use in S. Field direct examination. | 7.50 | 563 | $4,219 | 2017090554 - 1743 |
| | Eisenberg, S. | Gib. | Compile cases for submission to court; draft responses for meet and confer letter; revise motion in limine re lane departure camera; email to K. Galler re motions in limine; revise motion in limine re deer guard; telephone call with K. Galler re video by R. Feder (plaintiffs' expert); revise motion in limine re R. Feder. | 3.90 | 563 | $2,194 | 2017090554 - 1745 |
| | Ray, C. | Gib. | Collect key cases for court and for internal review for Hughes motions, negligent hiring summary judgment motion, pain and suffering summary judgment motion, and NMDOT motions; revise motion in limine re J. Scudder driving record and chart of J. Scudder past violations. | 6.30 | 563 | $3,544 | 2017090554 - 1744 |
| | Dygert, N. | Gib. | Review and compile cases relied upon in support of negligent hiring summary judgment motion; compile chart of J. Scudder's past driving history and explanation of irrelevance or undue prejudice. | 5.50 | 509 | $2,797 | 2017090554 - 1746 |
| | Varela, E. | Gib. | Assist attorneys with retrieving case materials for Ray, McChristian & Jeans; review, retrieve information regarding discovery responses for preliminary exhibit list | 1.50 | 486 | $729 | 2017090554 - 1748 |
| | Massey, L. | Gib. | E-mail communications with attorney team, reporting service to coordinate scheduling or support for deposition of NMB Express; update network case file with pleadings or correspondence including downloading, organizing materials sent by plaintiffs' counsel to Judge Baca in preparation for July 21 hearing; compile case materials requested by Ray McChristian firm , including preparing summary of production details, working with Global Practice personnel to finalize hard drive containing all production documents, coordinating with Mailroom personnel re shipping production hard drive to D. Buchanan (Ray McChristian firm); organize PDF version of motion exhibits for July 21 hearings to be sent to Court, all counsel, including creating program to standardize filenames; upload PDF version of briefs, exhibits, legal authorities to SFTP for distribution to all counsel. | 8.00 | 275 | $2,196 | 2017090554 - 1747 |
| 7/18/17 | Dusseault, C. | Gib. | Prepare for upcoming argument on summary judgment and other motions; conferences with team regarding same; attend to issues regarding motions in limine, trial preparation and related issues. | 6.00 | 1035 | $6,210 | 2017090554 - 1749 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/18/17 | Maryott, M. | Gib. | Discuss reply re R. Schwab motion with K. Galler; review correspondence from C. Peifer regarding proposed order of motions; discuss hearing prep with M. Lee; prepare for hearing on 30(b)(6) motion. | 1.30 | 1035 | $1,346 | 2017090554 - 1750 |
| | Galler, K. | Gib. | Revise updated drafts of in limine motions; draft list of proposed priority of motions; conference with C. Dusseault regarding same; analyze plaintiffs' proposed priority list; review plaintiffs' response to motion to overrule objections to NMB deposition; review plaintiffs' reply in support of motion to limit J. Hrycay's opinion; conference with A. Johnson regarding case strategy; analyze issues and strategy regarding upcoming hearing. | 12.60 | 765 | $9,639 | 2017090554 - 1751 |
| | Johnson, A. | Gib. | Revise motions in limine; prepare for hearing. | 8.20 | 765 | $6,273 | 2017090554 - 1752 |
| | Lee, M. | Gib. | Emails with team regarding motions in limine and hearing preparation; review opposition to NMB motion to compel; review and edit draft motion in limine regarding other Prime drivers; review and edit draft letter regarding discovery issues; call with M. Maryott regarding hearing preparation on expert motions; call with K. Galler regarding hearing preparation and motions in limine; begin drafting hearing preparation questions for M. Moore-Ede, D. Fletcher, and R. Schwab motions. | 7.00 | 752 | $5,261 | 2017090554 - 1753 |
| | Bu, L. | Gib. | Revise meet and confer letter. | 0.70 | 608 | $425 | 2017090554 - 1754 |
| | Lin, M. | Gib. | Prepare hearing materials for hearing on summary judgment motions and other motions; review and revise motions in limine; prepare outline and correspondence regarding NMB motion. | 8.80 | 608 | $5,346 | 2017090554 - 1755 |
| | Bracht, J. | Gib. | Draft motion in limine regarding other drivers' CPAP usage or accidents; review briefing regarding 30(b)(6) protective order; draft motions in limine; analyze transcript of video safety meetings for use in S. Field direct examination; review non-compliance reports for re-production; various communications with M. Lee and D. Bui regarding same; review and revise response to correspondence from opposing counsel regarding discovery issues. | 7.60 | 563 | $4,275 | 2017090554 - 1756 |
| | Eisenberg, S. | Gib. | Revise motion in limine re video by R. Feder; telephone call with J. Bracht re summary judgment motions, motions in limine, and exhibit list; revise new draft of motion re video; draft outline for motion re deposition of A. Bezik (witness) and legal research re same; revise motions in limine; telephone call with K. Galler re motion to exclude J. Hrycay (Prime's expert); draft outline for argument on motion to exclude J. Hrycay and legal research re same. | 10.10 | 563 | $5,681 | 2017090554 - 1758 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 238 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/18/17 | Ray, C. | Gib. | Write draft of motion in limine regarding pain and suffering evidence; identify key authorities for A. Johnson's hearing binder re NMDOT issues. | 4.50 | 563 | $2,531 | 2017090554 - 1757 |
| | Dygert, N. | Gib. | Research New Mexico case law regarding application of Rule 11-513 to work product privilege; research case law re invocation of attorney-client privilege or work product privilege. | 3.10 | 509 | $1,576 | 2017090554 - 1759 |
| | Varela, E. | Gib. | Correspond with Thompson Reporting regarding court reporter services for upcoming hearing, trial; assist attorneys with retrieving case materials for Ray, McChristian & Jeans; attend to issuer regarding trial logistics including office space; correspond with Rodey firm regarding court reporter for July 21 hearing. | 1.80 | 486 | $875 | 2017090554 - 1761 |
| | Massey, L. | Gib. | Compile requested case materials for Ray McChristian firm (materials sent by Plaintiffs' counsel to Judge Baca in preparation for July 21 hearing, expert materials); electronically-file notice of completion of briefing re emergency motion to overrule objections to NMB Express deposition with court, including courtesy copy distribution to all counsel via e-mail; compile pleadings related to NMB Express deposition to be e-mailed to chambers in preparation for hearing; compile case materials requested for review for draft trial exhibit list. | 6.30 | 275 | $1,729 | 2017090554 - 1760 |
| 7/19/17 | Dusseault, C. | Gib. | Prepare for upcoming argument on summary judgment and other motions; conferences with team regarding motions in limine, trial prep and related issues. | 6.50 | 1035 | $6,728 | 2017090554 - 1762 |
| | Maryott, M. | Gib. | Prepare for argument on motions regarding experts. | 4.20 | 1035 | $4,347 | 2017090554 - 1763 |
| | Galler, K. | Gib. | Revise outline for argument on NMB deposition issues; conference with N. Franse regarding same; revise motion in limine regarding other drivers; email correspondence with opposing counsel regarding proposal for order of arguments for upcoming hearing; conference with M. Maryott regarding case strategy issues; review briefing on J. Hrycay motion to prepare for hearing; revise argument outline for J. Hrycay motion. | 10.30 | 765 | $7,880 | 2017090554 - 1764 |
| | Johnson, A. | Gib. | Review NMDOT and S. Hughes materials to prepare for hearing; revise additional motions in limine. | 3.10 | 765 | $2,372 | 2017090554 - 1765 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 239 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/19/17 | Lee, M. | Gib. | Coordinate planning for filing of motions in limine; emails with team regarding motions in limine; draft hearing preparation questions for expert motions and email M. Maryott and L. Bu regarding same; edit and revise draft email regarding conferring on motions in limine; prepare deposition designations for J. Abraham, D. Bieker, and H. Moenkhoff depositions; confer with K. Galler regarding motions in limine; review and revise motions in limine per partner comments; emails with team regarding motions in limine; review R. Schwab motion to exclude reply brief and emails with K. Galler and M. Maryott regarding same. | 11.50 | 752 | $8,642 | 2017090554 - 1766 |
| | Bu, L. | Gib. | Coordinate cite check of motions in limine; review questions and answers for hearing relating to M. Moore-Ede, R. Schwab, and D. Fletcher motions; review comments to hypertension and intrastate motion in limine. | 2.00 | 608 | $1,215 | 2017090554 - 1767 |
| | Lin, M. | Gib. | Emails regarding motions in limine; prepare hearing materials for hearing on summary judgment motions and other motions. | 2.40 | 608 | $1,458 | 2017090554 - 1768 |
| | Bracht, J. | Gib. | Review briefing regarding 30(b)(6) protective order; draft argument outline of same; various communications regarding same; review and revise motion in limine regarding other drivers' CPAP usage and accidents; conduct legal research regarding undue delay; various communications with team regarding documents to add to exhibit list; communications with S. Field, M. Lee, and K. Galler regarding deposition transcript reviews; various communications with C. Ray and D. Bui regarding video review; various communications with D. Bui regarding reproduction of non-compliance reports; draft cover letter regarding same; communications with A. Johnson regarding Hughes brief. | 7.70 | 563 | $4,331 | 2017090554 - 1769 |
| | Eisenberg, S. | Gib. | Revise motions in limine and prepare for filing, draft outlines for motions hearing, legal research re motions for July 21 hearing, and telephone calls and emails with K. Galler, M. Lin, J. Bracht, and C. Ray re hearing. | 10.70 | 563 | $6,019 | 2017090554 - 1771 |
| | Ray, C. | Gib. | Identify key documents for A. Johnson's hearing binder re Hughes motion; follow up regarding open questions re NMDOT and Hughes motions for A. Johnson; revise pain and suffering motion in limine; write summary of argument re possession, custody, and control of Qualcomm data. | 5.80 | 563 | $3,263 | 2017090554 - 1770 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/19/17 | Dygert, N. | Gib. | Review expert report and deposition transcript of J. Sill in connection with preparation of exam outline; begin drafting exam outline; review and revise motion in limine re timing of Herrera notification; review and revise motions in limine re references to executive compensation; review and privilege issues. | 8.10 | 509 | $4,119 | 2017090554 - 1772 |
| | Varela, E. | Gib. | Correspond with Rodey, K. Galler regarding court reporter for July 21 hearing; correspond with Thompson Reporters regarding G. Dunlap video; attend to trial logistics, including communications with Global Procurement, Best Western regarding contract; correspond with M. Lin regarding motions in limine; assist attorneys with legal, factual cite- checking of motions in limine, including gathering, organizing evidence; assist attorneys with preparing preliminary exhibit list. | 6.00 | 486 | $2,916 | 2017090554 - 1775 |
| | Pico, C. | Gib. | Assist attorneys with legal and factual cite-checking of motion in limine briefs. | 7.40 | 342 | $2,531 | 2017090554 - 1774 |
| | Massey, L. | Gib. | Update network case files with pleadings, correspondence filed or received 7/18/2017; compile additional documents for trial exhibit review per attorney team requests to E. Varela; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of motions in limine. | 6.80 | 275 | $1,867 | 2017090554 - 1773 |
| 7/20/17 | Dusseault, C. | Gib. | Prepare for summary judgment arguments, including review of materials, drafting argument outlines, and conferences with team regarding pending motions and related issues. | 13.00 | 1035 | $13,455 | 2017090554 - 1776 |
| | Maryott, M. | Gib. | Analyze materials and prepare for hearings on motions concerning sleep apnea experts and human factors expert (D. Fletcher, R. Schwab, M. Moore-Ede and R. Millman) and 30(b)(6) deposition; confer with C. Dusseault, K. Galler, N. Franse and D. Buchanan regarding strategy on motions, including timing and sequencing; confer with team regarding motions in limine; confer with N. Franse regarding NMB motion. | 13.50 | 1035 | $13,973 | 2017090554 - 1777 |
| | Galler, K. | Gib. | Review and analyze briefing on J. Hrycay motion, motion to strike, and motion to exclude simulations; review and analyze authority cited by plaintiffs regarding same; revise argument outline for J. Hrycay motion; analyze supporting exhibits for J. Hrycay briefs; analyze issues regarding business record rule; conference with C. Dusseault, M. Maryott, A. Johnson and D. Buchanan regarding strategy issues for upcoming hearing; conferences with M. Maryott regarding case and trial strategy; prepare for hearing on summary judgment motions and expert-related motions. | 12.30 | 765 | $9,410 | 2017090554 - 1778 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/20/17 | Johnson, A. | Gib. | Prepare for summary judgment motion hearing; telephone conference with D. Buchanan in preparation for hearing. | 10.00 | 765 | $7,650 | 2017090554 - 1779 |
| | Lee, M. | Gib. | Emails with team regarding motions in limine; call with Modrall regarding motions in limine and emails with team regarding same; review and revise motions in limine; call with L. Holman at Modrall regarding intrastate driving motion in limine; call with J. Bracht regarding clawback letter; edit and revise draft motion in limine on driving record and attached chart and email C. Ray regarding same. | 8.40 | 752 | $6,313 | 2017090554 - 1780 |
| | Bu, L. | Gib. | Review R. Schwab reply; revise motions in limine; analyze motion to strike arguments for hearing. | 2.10 | 608 | $1,276 | 2017090554 - 1781 |
| | Lin, M. | Gib. | Emails regarding motions in limine and summary judgment motions; review and revise motions in limine. | 5.00 | 608 | $3,038 | 2017090554 - 1782 |
| | Bracht, J. | Gib. | Communications with M. Lee and S. Field regarding deposition transcript reviews; communications with A. Johnson regarding Hughes brief; draft argument outline for 30(b)(6) motion for protective order; draft mock Q&A for same; analyze Prime documents for inclusion on exhibit list. | 6.10 | 563 | $3,431 | 2017090554 - 1783 |
| | Eisenberg, S. | Gib. | Draft and revise outlines for motions hearing on July 21, legal research re same, revise and cite check motions in limine. | 6.30 | 563 | $3,544 | 2017090554 - 1785 |
| | Ray, C. | Gib. | Analyze factual issues re Hughes motions; send motion in limine re J. Scudder driving record and pain and suffering for cite checks; revise chart and motion in limine re J. Scudder driving record based on comments from M. Lee. | 2.00 | 563 | $1,125 | 2017090554 - 1784 |
| | Dygert, N. | Gib. | Review and revise motion in limine re attorney client privilege; review and revise motion in limine re timing of notification of Herrera family; review and revise motion in limine re references to executive compensation; review and revise motion in limine re references to out of state status of attorneys; draft exam outline for trial testimony of J. Sill. | 6.30 | 509 | $3,204 | 2017090554 - 1786 |
| | Varela, E. | Gib. | Attend to trial logistics, including communications with Global Procurement, Best Western regarding contract; assist attorneys with legal, factual cite-checking of motions in limine as well as gathering, organizing evidence; correspond with Rodey regarding court reporter for July 21 hearing; correspond with Thompson Reporters regarding G. Dunlap video; assist attorneys with gathering documents in preparation of the exhibit list, including preparing preliminary exhibit list. | 5.10 | 486 | $2,479 | 2017090554 - 1789 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/20/17 | Pico, C. | Gib. | Assist attorneys with legal and factual cite-checking of motion in limine briefs. | 6.90 | 342 | $2,360 | 2017090554 - 1788 |
| | Massey, L. | Gib. | Update network case files with pleadings, correspondence filed or received 7/19/2017; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of motions in limine. | 9.90 | 275 | $2,718 | 2017090554 - 1787 |
| 7/21/17 | Dusseault, C. | Gib. | Prepare for, attend and follow-up regarding oral arguments on pending motions in Las Vegas NM; conferences with team regarding finalization of motions in limine. | 11.00 | 1035 | $11,385 | 2017090554 - 1790 |
| | Maryott, M. | Gib. | Attend hearings on motions; confer with D. Buchanan regarding strategy; confer with J. Bracht regarding analysis of topics and information to gather for 30(b)(6) deposition; discuss strategy for 30(b)(6) deposition and report to court with K. Galler. | 10.50 | 1035 | $10,868 | 2017090554 - 1791 |
| | Galler, K. | Gib. | Prepare for and attend hearing on summary judgment motions and expert related motions; analyze strategy for opposition to J. Hrycay motion; review and revise argument outline for J. Hrycay motion; conferences with M. Maryott and A. Johnson regarding case strategy issues. | 11.50 | 765 | $8,798 | 2017090554 - 1792 |
| | Johnson, A. | Gib. | Prepare for summary judgment hearing; attend hearing; conferences with team regarding case; review and approve motions in limine. | 11.10 | 765 | $8,492 | 2017090554 - 1793 |
| | Lee, M. | Gib. | Emails with team regarding motions in limine and hearing status; review and finalize motions in limine; confer with M. Lin and S. Eisenberg regarding motions in limine; call with A. Johnson, K. Galler, and M. Maryott regarding upcoming hearings and motions in limine; begin preparing for NMB deposition. | 9.50 | 752 | $7,139 | 2017090554 - 1794 |
| | Bu, L. | Gib. | Finalize motions in limine relating to sleep apnea, hypertension, and intrastate restriction. | 0.40 | 608 | $243 | 2017090554 - 1795 |
| | Lin, M. | Gib. | Review and revise all motions in limine and prepare for filing; draft motion in limine re dash cam. | 8.00 | 608 | $4,860 | 2017090554 - 1796 |
| | Bracht, J. | Gib. | Analyze transcripts of weekly safety meetings for use as trial demonstrative; correspondence with K. Galler regarding document collection to comply with 30(b)(6) order; various communications with S. Field regarding same; teleconference with M. Maryott regarding same. | 4.80 | 563 | $2,700 | 2017090554 - 1797 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/21/17 | Eisenberg, S. | Gib. | Revise motions in limine and assist with filing, legal research in support of hearings on summary judgment and expert witness motions and emails with K. Galler re same, review plaintiffs' and J. Scudder's (defendant) motions in limine. | 5.30 | 563 | $2,981 | 2017090554 - 1799 |
| | Ray, C. | Gib. | Revise motions in limine to reflect relevant aspects of court's rulings on summary judgment motions; incorporate final changes to all motions in limine and coordinate/conduct final review for filing. | 2.00 | 563 | $1,125 | 2017090554 - 1798 |
| | Dygert, N. | Gib. | Draft exam outline for J. Sill trial testimony. | 2.80 | 509 | $1,424 | 2017090554 - 1800 |
| | Varela, E. | Gib. | Attend to trial logistics, including communications with C. Dusseault, Best Western, B. Poole; assist attorneys with gathering documents in preparation of the exhibit list as well as updating preliminary trial exhibit list. | 3.80 | 486 | $1,847 | 2017090554 - 1803 |
| | Pico, C. | Gib. | Assist attorneys with legal and factual cite-checking of motion in limine briefs. | 5.80 | 342 | $1,984 | 2017090554 - 1802 |
| | Massey, L. | Gib. | Update network case files with pleadings, correspondence filed or received 7/20/2017; upload corrected G. Dunlap deposition video to SFTP for Focal Point; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team to finalize motions in limine for filing; draft request for Hearing on Motions in Limine; electronically file motions in limine and request for hearing with court including distributing courtesy copy to all counsel via e-mail, working with Support Center personnel to resolve Outlook encryption errors on courtesy copy e-mail. | 10.60 | 275 | $2,910 | 2017090554 - 1801 |
| 7/22/17 | Dusseault, C. | Gib. | Coordinate scheduling of remaining motions with counsel for all parties; participate in conference with J. Ray and D. Buchanan regarding settlement, trial prep, motions in limine and related issues; follow-up regarding oral arguments in Las Vegas, NM; prepare for remaining summary judgment arguments. | 6.00 | 1035 | $6,210 | 2017090554 - 1804 |
| | Galler, K. | Gib. | Attend conference call with C. Dusseault, D. Buchanan, and J. Ray regarding trial and settlement strategy issues; conference with M. Maryott regarding next steps; analyze issues regarding upcoming NMB deposition; analyze issues regarding oppositions to motions in limine. | 2.70 | 765 | $2,066 | 2017090554 - 1805 |
| | Johnson, A. | Gib. | Email correspondence regarding motion in limine responses; review plaintiffs' motions in limine. | 1.60 | 765 | $1,224 | 2017090554 - 1806 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/22/17 | Lee, M. | Gib. | Review motions in limine from plaintiffs; emails with K. Galler and A. Johnson regarding discovery letter and motions in limine; prepare for NMB deposition. | 4.20 | 752 | $3,156 | 2017090554 - 1807 |
| | Lin, M. | Gib. | Review and analyze plaintiffs' motions in limine. | 0.40 | 608 | $243 | 2017090554 - 1808 |
| | Eisenberg, S. | Gib. | Legal research re issues raised in plaintiffs' motions in limine and emails with K. Galler and M. Lee re same. | 2.20 | 563 | $1,238 | 2017090554 - 1809 |
| | Dygert, N. | Gib. | Review and revise jury instructions to delete instructions re family members and loss of consortium. | 0.60 | 509 | $305 | 2017090554 - 1810 |
| 7/23/17 | Dusseault, C. | Gib. | Conferences with J. Ray, D. Buchanan and K. Galler regarding allocation of responsibilities for trial and motions in limine. | 0.50 | 1035 | $518 | 2017090554 - 1811 |
| | Galler, K. | Gib. | Review and analyze plaintiffs' motions in limine; review draft of jury instructions; email D. Buchanan regarding same; confer with team regarding trial and motion in limine responsibility. | 2.80 | 765 | $2,142 | 2017090554 - 1812 |
| | Lee, M. | Gib. | Prepare for NMB deposition; continue drafting outline for NMB deposition. | 4.00 | 752 | $3,006 | 2017090554 - 1813 |
| | Eisenberg, S. | Gib. | Emails with K. Galler, M. Lee, and J. Hrycay (expert witness) re safety inspection and brake issues on GL 48 truck. | 0.70 | 563 | $394 | 2017090554 - 1814 |
| 7/24/17 | Dusseault, C. | Gib. | Confer with M. Maryott and K. Galler regarding 30(b)(6) deposition issues and related issues; draft and send correspondence to Court regarding argument of remaining motions; Conferences with M. Lee regarding NMB deposition; review results from jury research exercise; conferences with team regarding mediation and related issues; prepare for remaining arguments on pending motions; review correspondence. | 4.00 | 1035 | $4,140 | 2017090554 - 1815 |
| | Maryott, M. | Gib. | Prepare for hearing on expert exclusion motions regarding R. Schwab, M. Moore-Ede, D. Fletcher and R. Millman; confer with K. Galler re motions and trial preparation. | 5.20 | 1035 | $5,382 | 2017090554 - 1816 |
| | Galler, K. | Gib. | Analyze issues regarding cross and direct witness outlines; conferences with M. Lee and A. Johnson regarding same; analyze issues regarding NMB deposition; conference with C. Dusseault and M. Maryott regarding ruling on 30(b)(6) motion; review and provide comments on NMB deposition outline; review and analyze briefing on motions to exclude M. Moore-Ede, R. Schwab, and D. Fletcher to prepare for upcoming hearing; conferences with M. Maryott regarding case and trial strategy; review and revise argument outline for motion to strike R. Feder's rebuttal opinions. | 10.70 | 765 | $8,186 | 2017090554 - 1817 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/24/17 | Johnson, A. | Gib. | Conference with K. Galler regarding trial outlines; conference with C. Ray regarding same; review transcript of motion hearing. | 1.70 | 765 | $1,301 | 2017090554 - 1818 |
| | Lee, M. | Gib. | Continue preparing for NMB deposition; research latest updates on NMB Express; emails with M. Lin regarding NMB deposition preparation; edit and revise NMB deposition outline; confer with K. Galler regarding examination outlines; confer with C. Dusseault and S. Eisenberg regarding NMB deposition questions; email with M. Lin regarding preparation for NMB deposition and related research questions. | 13.20 | 752 | $9,920 | 2017090554 - 1819 |
| | Bu, L. | Gib. | Phone conference with M. Lee regarding direct and cross examination outlines and exhibits; review B. Siphiwe deposition transcript in connection with preparation of direct examination outline; prepare trial exhibits; email correspondence with K. Galler regarding trial exhibits. | 3.10 | 608 | $1,883 | 2017090554 - 1820 |
| | Lin, M. | Gib. | Prepare for deposition of NMB Express; emails regarding case status and outstanding tasks; review and analyze hearing transcript; legal research regarding deposition; research regarding administrative records. | 5.30 | 608 | $3,220 | 2017090554 - 1821 |
| | Bracht, J. | Gib. | Review transcripts of weekly safety meeting videos for use in trial demonstrative; various communications with D. Bui regarding same; various communications with team regarding exhibit list; communications with E. Varela regarding same; correspondence with B. Brown regarding deposition review; various communications with S. Field, M. Maryott, and K. Galler regarding preparation for 30(b)(6) deposition. | 3.90 | 563 | $2,194 | 2017090554 - 1822 |
| | Eisenberg, S. | Gib. | Telephone call with J. Hrycay (expert witness) re truck brake issues; telephone call with M. Lee re deposition of NMB Express; draft responses to plaintiffs' motions in limine and legal research re same; legal research re issues related to NMB Express and GL 48 lease agreement; compile exhibits for examinations of J. Hrycay and R. Feder (plaintiffs' expert witness). | 8.50 | 563 | $4,781 | 2017090554 - 1823 |
| | Dygert, N. | Gib. | Research possible response to plaintiffs' claim that NMB/GL-48 should not be referenced together and that NMB was not responsible for truck leased to GL-48. | 1.80 | 509 | $915 | 2017090554 - 1824 |
| | Dygert, N. | Gib. | Draft J. Sill direct exam outline for trial. | 6.80 | 509 | $3,458 | 2017090554 - 1825 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/24/17 | Varela, E. | Gib. | Attend to trial logistics, including communications with C. Dusseault, Best Western, B. Poole; assist attorneys with retrieving, organizing documents for the preliminary exhibit list including, updating the exhibit list as well as communicating with J. Bracht regarding same; correspond with K. Galler, Kathy Townsend Reporting regarding rough hearing transcript. | 3.50 | 486 | $1,701 | 2017090554 - 1827 |
| | Massey, L. | Gib. | Update network case files with 7/21/2017 hearing transcript, filed-stamped versions of all parties motions in limine filed 7/21/2017; compile exhibits to motions in limine filed 7/21/2017 for trial exhibit review; download client data delivered via SFTP as requested by J. Bracht; draft e-mails forwarding deposition errata, executed signature pages to reporting services; prepare mailings of original deposition errata, executed signature pages to reporting services; Update tracking chart of deposition signatures; update network case files with correspondence to or from deposition reporting services; update draft trial exhibit list with discovery responses selected by attorney team. | 6.10 | 275 | $1,674 | 2017090554 - 1826 |
| 7/25/17 | Dusseault, C. | Gib. | Work on argument outline for sleep apnea summary judgment argument; conferences with M. Maryott and K. Galler regarding hearing on sleep apnea expert motions; conferences with M. Lee regarding NMB deposition; attend to issues regarding trial preparation and division of responsibilities; review correspondence regarding motions, discovery and related issues. | 6.00 | 1035 | $6,210 | 2017090554 - 1828 |
| | Maryott, M. | Gib. | Discuss strategy with K. Galler; present argument regarding expert exclusion motions; confer with D. Buchanan and K. Galler regarding trial; discuss issues pertaining to 30(b)(6) with J. Bracht; update C. Dusseault regarding hearings. | 10.50 | 1035 | $10,868 | 2017090554 - 1829 |
| | Galler, K. | Gib. | Prepare for hearing on motion to strike R. Feder's testimony; conferences with M. Maryott regarding strategy for 30(b)(6) status update and motions relating to experts; attend hearing on motions to strike or exclude expert witnesses; conference with M. Maryott and D. Buchanan regarding case strategy issues; conference with M. Lee regarding NMB deposition issues and next steps; analyze issues regarding motion in limine responses. | 9.40 | 765 | $7,191 | 2017090554 - 1830 |
| | Johnson, A. | Gib. | Prepare for motion hearing. | 0.50 | 765 | $383 | 2017090554 - 1831 |
| | Lee, M. | Gib. | Prepare for NMB deposition; take deposition of A. Bezik on behalf of NMB Express; confer with team regarding NMB deposition; draft summary of NMB deposition and circulate to team; confer with K. Galler regarding outstanding trial tasks; review and edit draft R. Sedillo (prior counsel) declaration; review hearing transcript. | 11.60 | 752 | $8,717 | 2017090554 - 1832 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/25/17 | Bu, L. | Gib. | Prepare list of trial exhibits; review B. Siphiwe deposition transcript; analyze issues relating to D. Fletcher and M. Moore-Ede motion hearings; prepare motion in limine to exclude intoxication evidence; research case law for same. | 8.70 | 608 | $5,285 | 2017090554 - 1833 |
| | Lin, M. | Gib. | Prepare for deposition of NMB Express; revise supporting materials for motion in limine oppositions; emails regarding motion in limine oppositions; confer with team regarding depositions; review deposition transcript. | 3.60 | 608 | $2,187 | 2017090554 - 1834 |
| | Bracht, J. | Gib. | Review transcripts of weekly safety meeting videos for use in trial demonstrative; various communications with S. Field and M. Maryott regarding preparation for 30(b)(6) deposition; analyze spreadsheets regarding same; correspondence with N. Dygert regarding same; various communications with team regarding exhibit list; review and revise draft of same. | 4.90 | 563 | $2,756 | 2017090554 - 1835 |
| | Eisenberg, S. | Gib. | Telephone calls to California DMV re GL 48 truck shutdown issue and emails with M. Lee and M. Lin re same; draft declaration of R. Sedillo (prior counsel); legal research for and support motions hearings and deposition; telephone calls with M. Lee and M. Lin re deposition of NMB Express; draft responses to motions in limine and legal research re same. | 9.80 | 563 | $5,513 | 2017090554 - 1837 |
| | Ray, C. | Gib. | Review exhibits used in NMDOT briefing to determine in connection with preparation of trial exhibit list; review all NMDOT productions for additional exhibits. | 3.40 | 563 | $1,913 | 2017090554 - 1836 |
| | Dygert, N. | Gib. | Review spreadsheet of search responses pertinent to CPAP compliance to address plaintiffs' 30(b)(6) topic number 25 related to sleep apnea. | 4.70 | 509 | $2,390 | 2017090554 - 1838 |
| | Dygert, N. | Gib. | Research possible responses to plaintiffs' claim that NMB was not responsible for truck leased to GL-48. | 5.40 | 509 | $2,746 | 2017090554 - 1839 |
| | Varela, E. | Gib. | Attend to trial logistics, including communications with Global Procurement, vendors regarding equipment for onsite office space; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list. | 3.60 | 486 | $1,750 | 2017090554 - 1840 |
| 7/26/17 | Dusseault, C. | Gib. | Conferences with M. Maryott and K. Galler regarding division of labor and responsibilities in trial prep and at trial; draft and distribute proposed allocation of pre-trial and trial responsibilities; review and comment on proposed orders; attend to issues regarding potential continuance of pre-trial deadlines; confer with J. Ray and D. Buchanan regarding trial demonstrative exchange and related issues. | 4.90 | 1035 | $5,072 | 2017090554 - 1841 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/26/17 | Maryott, M. | Gib. | Discuss trial plan with C. Dusseault. | 0.40 | 1035 | $414 | 2017090554 - 1842 |
| | Galler, K. | Gib. | Analyze issues regarding requested extension of time for pre-trial filings; meet with C. Dusseault regarding trial strategy issues; analyze plaintiffs' motion to compel; review meet and confer response letter; revise proposed orders for NMB deposition and loss of consortium motion; analyze issues regarding safety meetings; revise motion in limine regarding intoxication comparison. | 9.40 | 765 | $7,191 | 2017090554 - 1843 |
| | Johnson, A. | Gib. | Revise meet and confer letter in response to plaintiffs' discovery complaints; conference with K. Galler regarding same. | 3.90 | 765 | $2,984 | 2017090554 - 1844 |
| | Lee, M. | Gib. | Emails with opposing counsel regarding NMB deposition; review standard of care and sleep apnea documents for potential exhibits for trial exhibit list; review comments from L. Bu on sleep apnea expert exhibits; edit and revise draft motion in limine on intoxicated drivers and email L. Bu regarding same; confer with K. Galler regarding trial strategy. | 9.40 | 752 | $7,064 | 2017090554 - 1845 |
| | Bu, L. | Gib. | Prepare motion in limine to exclude expert opinion regarding intoxication; research case law regarding same; prepare exhibits for same; prepare M. Moore-Ede direct outline; revise exhibit list. | 7.90 | 608 | $4,799 | 2017090554 - 1846 |
| | Lin, M. | Gib. | Draft proposed orders, review and analyze motions in limine for responses, review hearing transcripts; emails and phone calls regarding trial, summary judgment motion hearings, and discovery; draft responses to motions in limine and emails regarding trial subpoenas. | 8.20 | 608 | $4,982 | 2017090554 - 1847 |
| | Bracht, J. | Gib. | Review transcripts of weekly safety meeting videos for use in trial demonstrative; communications with K. Galler regarding same; analyze spreadsheets regarding 30(b)(6) preparation; correspondence with N. Dygert regarding same; various communications with team regarding exhibit list; review and revise draft of same; correspondence regarding NMB deposition; correspondence with A. Johnson regarding meet and confer letter on discovery responses; review 30(b)(6) testimony in support of same; analyze plaintiffs' motion to compel discovery responses; various correspondence with team regarding same; conduct legal research in support of motion in limine regarding accident rates comparison. | 7.10 | 563 | $3,994 | 2017090554 - 1848 |
| | Eisenberg, S. | Gib. | Draft motion in limine responses and legal research re same; revise motion in limine responses and additional legal research re same. | 7.00 | 563 | $3,938 | 2017090554 - 1850 |
| | Ray, C. | Gib. | Draft proposed order re Hughes investigation motions. | 0.40 | 563 | $225 | 2017090554 - 1849 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 249 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/26/17 | Dygert, N. | Gib. | Research whether lessor can be held liable for lessee's actions under sham contract; review spreadsheets and highlight references to discipline for CPAP noncompliance and phone use while driving; compile exhibit list for negligent and standard of care issues. | 7.00 | 509 | $3,560 | 2017090554 - 1851 |
| | Varela, E. | Gib. | Attend to trial logistics, including communications with Global Procurement, vendors regarding equipment for onsite office space; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list. | 2.50 | 486 | $1,215 | 2017090554 - 1853 |
| | Massey, L. | Gib. | Begin reviewing correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date. | 3.20 | 275 | $878 | 2017090554 - 1852 |
| 7/27/17 | Dusseault, C. | Gib. | Conferences with team regarding motions, trial preparation and discovery issues. | 0.70 | 1035 | $725 | 2017090554 - 1854 |
| | Galler, K. | Gib. | Revise updated draft of motion in limine regarding intoxication comparison; review and revise plaintiffs proposed order regarding 30(b)(6) deposition; analyze issues regarding plaintiffs' motions in limine; analyze issues regarding demonstrative of safety meetings. | 7.30 | 765 | $5,585 | 2017090554 - 1855 |
| | Johnson, A. | Gib. | Edit proposed order on motion to compel accident investigation data; prepare for motion hearing. | 2.90 | 765 | $2,219 | 2017090554 - 1856 |
| | Lee, M. | Gib. | Email with NMB counsel regarding ex parte notice; call with opposing counsel and NMB counsel regarding deposition rescheduling; calls with R. Schwab regarding trial update; call with M. Moore-Ede team and L. Bu regarding sleep opportunity analysis; review and edit draft motion in limine regarding intoxication opinion; review and edit draft proposed order on M. Moore-Ede motion; review sleep opportunity analysis documents; confer with K. Galler regarding trial strategy; review and edit draft response to motion in limine regarding contention interrogatories and email M. Lin regarding same. | 7.00 | 752 | $5,261 | 2017090554 - 1857 |
| | Bu, L. | Gib. | Revise motion in limine to exclude opinions regarding intoxication; finalize motion and exhibits for same; phone conference with M. Moore-Ede team regarding data; prepare M. Moore-Ede proposed order; prepare opposition to plaintiff motion in limine regarding truthfulness. | 8.20 | 608 | $4,982 | 2017090554 - 1858 |
| | Lin, M. | Gib. | Emails regarding discovery and draft documents; draft and revise motion in limine responses; confer with team regarding trial preparation. | 1.70 | 608 | $1,033 | 2017090554 - 1859 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/27/17 | Bracht, J. | Gib. | Review and revise proposed order regarding 30(b)(6) deposition; various correspondence with M. Maryott and K. Galler regarding same; various communications with team regarding exhibit list; review and revise draft of same; correspondence with S. Field and N. Dygert regarding preparation for 30(b)(6) deposition; review spreadsheets regarding same; review transcripts of weekly safety meeting videos for use in trial demonstrative; draft motion in limine regarding accident rates comparison. | 9.70 | 563 | $5,456 | 2017090554 - 1860 |
| | Eisenberg, S. | Gib. | Review deposition of J. Kaufman (Prime employee) and conversations with J. Bracht re trial examination outline; telephone call with K. Galler re trial demonstrative exhibits, motion in limine responses, and issues related to GL 48 truck; draft and revise motion in limine responses, legal research re same, trial exhibit preparation, and legal research re commercial motor vehicle leasing agreements and federal regulations re same. | 7.30 | 563 | $4,106 | 2017090554 - 1861 |
| | Dygert, N. | Gib. | Review spreadsheets from client and highlight references to Prime disciplining drivers for either CPAP noncompliance or using phone while driving; draft exam outline for J. Sill. | 7.80 | 509 | $3,966 | 2017090554 - 1862 |
| | Varela, E. | Gib. | Attend to trial logistics; assist attorneys with retrieving July 25 hearing transcript; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list and correspond with attorneys regarding same. | 3.80 | 486 | $1,847 | 2017090554 - 1864 |
| | Massey, L. | Gib. | Retrieve file-stamped versions of pleadings as requested by D. Trujillo for J. Strumwasser; download additional client data delivered via SFTP as requested by J. Bracht; assist attorneys with finalizing exhibits to additional motion in limine, notice of continued deposition of NMB Express, being filed today; draft request for hearing for motion in limine being filed today; electronically file additional motion in limine, request for hearing, notice of continued deposition of NMB Express with court, including courtesy copy distribution to all counsel via e-mail; update network case files with NMB Express deposition materials received from reporting service; assist attorneys with retrieving, organizing additional documents requested for draft trial exhibit list review; update draft trial exhibit list with requested documents. | 7.80 | 275 | $2,141 | 2017090554 - 1863 |
| 7/28/17 | Dusseault, C. | Gib. | Prepare for oral arguments in four pending motions, including review of exhibits and conferences with team. | 5.50 | 1035 | $5,693 | 2017090554 - 1865 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/28/17 | Galler, K. | Gib. | Review and revise motions in limine regarding O'Brien's videos, lay opinion testimony, and OMI reports; conferences with S. Eisenberg regarding same; analyze issues regarding exhibit list; conference with C. Dusseault regarding strategy for responses to motions in limine; analyze trial strategy issues. | 7.70 | 765 | $5,891 | 2017090554 - 1866 |
| | Johnson, A. | Gib. | Prepare for motion hearing. | 0.90 | 765 | $689 | 2017090554 - 1867 |
| | Lee, M. | Gib. | Emails with team regarding expert availability and trial planning; review plaintiffs' motions in limine and provide comments to M. Lin; review draft exhibit list and email E. Varela regarding same; review hearing transcript on sleep apnea expert motions; email with L. Bu regarding hearing preparation for R. Schwab motion; confer with S. Eisenberg regarding NMB and GL analysis; edit and comment on draft response to motion in limine regarding accident analysis; research regarding NMB liability; review and edit draft response to motion in limine regarding truthfulness and email L. Bu regarding same; research NMB and GL timeline. | 8.30 | 752 | $6,237 | 2017090554 - 1868 |
| | Bu, L. | Gib. | Prepare opposition to plaintiffs' motion in limine regarding truthfulness; prepare M. Moore-Ede direct outline. | 4.00 | 608 | $2,430 | 2017090554 - 1869 |
| | Bracht, J. | Gib. | Analyze plaintiffs' motion to compel discovery responses and outline thoughts regarding response to same; correspondence with M. Lin regarding same; various communications with team regarding exhibit list; review and revise draft of same; draft motion in limine regarding accident rates comparison; review and revise same; excerpt transcripts of weekly safety meeting videos for use in trial demonstrative. | 8.80 | 563 | $4,950 | 2017090554 - 1870 |
| | Eisenberg, S. | Gib. | Revise motion in limine responses and legal research re same; telephone calls with M. Lee re federal regulations and NMB Express's lease and liability; telephone call with K. Galler re Office of Medical Investigator report; telephone call with K. Galler re motion in limine responses; revise motion in limine response re opinions of G. Ortega (tow truck driver). | 5.60 | 563 | $3,150 | 2017090554 - 1872 |
| | Ray, C. | Gib. | Finish deposition designations for Beall, eyewitnesses, and Wilkins. | 1.80 | 563 | $1,013 | 2017090554 - 1871 |
| | Dygert, N. | Gib. | Review spreadsheets of references to discipline of employees for using cell phones while driving or being noncompliant with the CPAP machine; draft exam outline for J. Sill. | 9.50 | 509 | $4,831 | 2017090554 - 1873 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/28/17 | Varela, E. | Gib. | Attend to trial logistics, including communications vendors regarding equipment for onsite office space; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list. | 2.60 | 486 | $1,264 | 2017090554 - 1875 |
| | Massey, L. | Gib. | Upload NMB Express deposition materials to SFTP for Focal Point; update network case files with pleadings, correspondence filed or received 7/27/2017 through today; update log of documents sent to experts to with additional material sent to expert M. Moore-Ede; update deposition exhibit index, draft trial exhibit list with specific Bates numbers of documents in experts' working files tentatively selected as trial exhibits; prepare mailing of original deposition errata, executed signature pages to reporting service; continue review of correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date. | 5.50 | 275 | $1,510 | 2017090554 - 1874 |
| 7/29/17 | Dusseault, C. | Gib. | Review exhibits submitted in support of pending motions in preparation for upcoming arguments; conferences with team and co-counsel regarding trial assignments and related issues. | 2.50 | 1035 | $2,588 | 2017090554 - 1876 |
| | Galler, K. | Gib. | Review draft of exhibit list; analyze trial strategy issues; conference with C. Dusseault regarding same; review and revise response to motion in limine regarding truthfulness. | 2.50 | 765 | $1,913 | 2017090554 - 1877 |
| | Johnson, A. | Gib. | Read and comment on motion in limine response. | 0.60 | 765 | $459 | 2017090554 - 1878 |
| | Lee, M. | Gib. | Edit and revise draft response to motion in limine regarding subsequent remedial measures. | 0.80 | 752 | $601 | 2017090554 - 1879 |
| | Bu, L. | Gib. | Revise opposition to motion in limine regarding truthfulness. | 1.50 | 608 | $911 | 2017090554 - 1880 |
| | Bracht, J. | Gib. | Draft motion in limine regarding subsequent remedial measures and driver discipline; correspondence with M. Lee regarding same; review and revise same; analyze spreadsheets of information for 30(b)(6) deposition; correspondence with K. Galler regarding same; correspondence with team regarding exhibit list. | 4.80 | 563 | $2,700 | 2017090554 - 1881 |
| | Eisenberg, S. | Gib. | Revise motion in limine response re Office of Medical Investigator reports; legal research re business record admissibility issues. | 1.20 | 563 | $675 | 2017090554 - 1882 |
| | Dygert, N. | Gib. | Research cases in which courts found a lease agreement under the Federal Motor Carrier Safety Act invalid or illegal. | 3.50 | 509 | $1,780 | 2017090554 - 1883 |
| 7/30/17 | Dusseault, C. | Gib. | Review briefing and exhibits in preparation for summary judgment argument on intrastate-only issue and plaintiffs' motion to exclude opinions of expert Schwab. | 4.00 | 1035 | $4,140 | 2017090554 - 1884 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 253 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/30/17 | Galler, K. | Gib. | Review draft of exhibit list; analyze trial strategy issues; conference with C. Dusseault regarding same; review and revise response to motion in limine regarding truthfulness. | 5.40 | 765 | $4,131 | 2017090554 - 1885 |
| | Johnson, A. | Gib. | Conferences with K. Galler regarding motion hearing, motions in limine, exhibits, and other case tasks; prepare for motion hearing. | 5.50 | 765 | $4,208 | 2017090554 - 1886 |
| | Lee, M. | Gib. | Edit and revise draft outline for R. Schwab motion hearing; emails with team regarding trial preparation tasks; review research regarding NMB and GL relationship. | 1.00 | 752 | $752 | 2017090554 - 1887 |
| | Bu, L. | Gib. | Prepare M. Moore-Ede direct examination outline. | 1.20 | 608 | $729 | 2017090554 - 1888 |
| | Bracht, J. | Gib. | Review and revise motions in limine regarding comparison of accident rates and subsequent remedial measures and driver discipline; analyze spreadsheets of information for 30(b)(6) deposition; correspondence with S. Field regarding same; correspondence with N. Dygert and K. Galler regarding same; communications with team regarding exhibit list. | 3.90 | 563 | $2,194 | 2017090554 - 1889 |
| | Eisenberg, S. | Gib. | Legal research re hearing on motion to exclude opinions by J. Hrycay (expert witness) and email to K. Galler re same; revise new draft of response re opinions of G. Ortega (tow truck driver); revise new draft of response re Office of Medical Investigator Reports; emails with J. Bracht re exhibit list. | 3.30 | 563 | $1,856 | 2017090554 - 1891 |
| | Ray, C. | Gib. | Review NMDOT immunity issues A. Johnson. | 0.80 | 563 | $450 | 2017090554 - 1890 |
| | Dygert, N. | Gib. | Review spreadsheets re discipline related to noncompliance with CPAP machine and using cell phone while driving; draft exam outline. | 3.80 | 509 | $1,932 | 2017090554 - 1892 |
| 7/31/17 | Dusseault, C. | Gib. | Conferences with team regarding arguments on pending motions, trial prep, allocation of tasks and related issues. | 1.00 | 1035 | $1,035 | 2017090554 - 1893 |
| | Galler, K. | Gib. | Prepare for and attend hearing on summary judgment and expert related motions; conferences with D. Buchanan and A. Johnson regarding trial strategy issues; review and revise responses to motions in limine regarding O'Brien and OMI report; analyze trial strategy issues. | 11.60 | 765 | $8,874 | 2017090554 - 1894 |
| | Johnson, A. | Gib. | Attend motion hearing; conferences with K. Galler regarding motions in limine, witness outlines, exhibits, and other case tasks; prepare for motion hearing. | 9.00 | 765 | $6,885 | 2017090554 - 1895 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/31/17 | Lee, M. | Gib. | Edit draft outline for R. Schwab hearing; review reply materials for R. Schwab motion to limit; edit and revise draft direct examination outline for M. Moore-Ede; continue reviewing NMB and GL vehicle history for timeline. | 7.70 | 752 | $5,787 | 2017090554 - 1896 |
| | Bu, L. | Gib. | Prepare Schwab direct outline. | 2.00 | 608 | $1,215 | 2017090554 - 1897 |
| | Lin, M. | Gib. | Legal research regarding motion in limine responses; emails regarding summary judgment motions and motions in limine. | 0.90 | 608 | $547 | 2017090554 - 1898 |
| | Bracht, J. | Gib. | Communications with S. Field regarding preparation for 30(b)(6) deposition; various communications with N. Morrision and K. Galler regarding financial statements; correspondence with S. Field regarding prep for direct exam; communications with E. Varela regarding exhibit list; review and revise same. | 2.00 | 563 | $1,125 | 2017090554 - 1899 |
| | Eisenberg, S. | Gib. | Revise motion in limine response re videos from Dennis O'Brien and legal research re same (consulting expert); research regarding A. Bezik (NMB Express owner); revise motion in limine response re Office of Medical Investigator reports; legal research re work produce doctrine and non- testifying experts, and emails with K. Galler re same. | 8.10 | 563 | $4,556 | 2017090554 - 1900 |
| | Dygert, N. | Gib. | Review spreadsheet of warnings to truck drivers re failure to use CPAP machine, and warnings to truck drivers re use of cell phone while driving. | 3.80 | 509 | $1,932 | 2017090554 - 1901 |
| | Varela, E. | Gib. | Attend to trial logistics; assist attorneys with updating outlook notices in connection with various upcoming Court deadlines; assist attorneys with updating the preliminary exhibits list, retrieving, organizing documents cited in the exhibit list as well as conduct quality control regarding same. | 5.90 | 486 | $2,867 | 2017090554 - 1903 |
| | Massey, L. | Gib. | Communications with case team, court reporting service, to coordinate scheduling or support for continuation of NMB Express deposition; continue review of correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date; assist attorneys with retrieving, organizing PDF set of all documents cited in preliminary exhibit list. | 6.80 | 275 | $1,867 | 2017090554 - 1902 |
| 8/1/17 | Dusseault, C. | Gib. | Prepare for arguments on pending motions for summary judgment and to limit expert testimony; prepare for trial. | 7.80 | 1035 | $8,073 | 2017093756 - 1905 |
| | Maryott, M. | Gib. | Confer with C. Dusseault and K. Galler regarding trial prep and strategy; correspond with team regarding sleep apnea expert and 30(b)(6) issues. | 1.80 | 1035 | $1,863 | 2017093756 - 1906 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/1/17 | Galler, K. | Gib. | Analyze trial strategy issues; meet with J. Bracht and M. Lee to analyze trial exhibits and strategy regarding same; review and revise responses to motions in limine; conference with C. Dusseault and M. Maryott regarding trial strategy issues. | 10.30 | 765 | $7,880 | 2017093756 - 1907 |
| | Johnson, A. | Gib. | Work on motion in limine responses. | 2.30 | 765 | $1,760 | 2017093756 - 1908 |
| | Lee, M. | Gib. | Review NMB history to prepare for deposition; attend and participate in meeting with K. Galler and J. Bracht regarding exhibit list; emails with team regarding expert list; review and revise deposition designations for medical/sleep apnea witnesses; review action items from exhibit list meeting; begin editing and revising draft opposition to motion in limine on NMB-related issues. | 12.40 | 752 | $9,319 | 2017093756 - 1909 |
| | Bu, L. | Gib. | Prepare Moore-Ede direct outline; prepare Schwab direct outline. | 4.20 | 608 | $2,552 | 2017093756 - 1910 |
| | Lin, M. | Gib. | Draft and research MIL responses; attend to case calendar and revise proposed orders. | 8.10 | 608 | $4,921 | 2017093756 - 1911 |
| | Bracht, J. | Gib. | Review and revise motions in limine regarding accident rates and subsequent remedial measures; analyze spreadsheet of incidents involving texting or noncompliance with CPAP; review exhibits and exhibit list; various communications with S. Eisenberg regarding same; prepare for and participate in meeting with K. Galler and M. Lee regarding review of exhibits and update exhibit list; communications with D. Bui regarding safety meeting videos; review hearing transcript, update redline of proposed order, and draft response to opposing counsel regarding 30(b)(6); communications with K. Galler regarding same. | 10.30 | 563 | $5,794 | 2017093756 - 1912 |
| | Eisenberg, S. | Gib. | Revise motion in limine response re videos of GL 48 truck, revise declaration of R. Sedillo (former counsel) re same, and legal research re work product, privilege, and non- testifying experts; revise draft motion in limine responses; compile and prepare trial exhibits re accident reconstruction experts; draft cross-examination outline for R. Feder (plaintiffs' expert); telephone call with K. Galler re briefs and trial exhibits. | 7.90 | 563 | $4,444 | 2017093756 - 1914 |
| | Ray, C. | Gib. | Review work product issues for motion in limine response; review NMDOT trial exhibits in connection with preparation of final exhibit list. | 1.10 | 563 | $619 | 2017093756 - 1913 |
| | Varela, E. | Gib. | Assist attorneys with trial logistics; Prime's exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the list; assist attorneys with searching for, retrieving information regarding deposition designations. | 3.20 | 486 | $1,555 | 2017093756 - 1916 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/1/17 | Massey, L. | Gib. | E-mail exchanges with Focal Point, Global Practice personnel to coordinate SFTP upload of video files as requested by M. Lee; phone call E. Varela re trial logistics; draft e-mail to Focal Point personnel to schedule paralegal training on Designation Station database; continue review of correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date including identifying and compiling production data not yet loaded to Relativity database. | 3.20 | 275 | $878 | 2017093756 - 1915 |
| 8/2/17 | Dusseault, C. | Gib. | Prepare for hearing on summary judgment and expert motions; discuss trial prep and trial strategy issues with K. Galler; confer with mediator L. Phillips regarding re-starting settlement discussions; conferences with client and team regarding new settlement demand from Plaintiffs; confer with L. Phillips and RMJ team regarding settlement discussions. | 13.50 | 1035 | $13,973 | 2017093756 - 1917 |
| | Maryott, M. | Gib. | Analyze response to plaintiffs' counsel regarding 30(b)(6) order; confer with M. Lee regarding additional analysis by M. Moore-Ede. | 0.30 | 1035 | $311 | 2017093756 - 1918 |
| | Galler, K. | Gib. | Conference with A. Johnson regarding trial strategy issues; conference with J. Bracht regarding 30(b)(6) order; revise in limine responses; revise draft 30(b)(6) order; email correspondence with opposing counsel regarding same; prepare for hearing on 30(b)(6) order scope; revise declaration from R. Sedillo; conference with T. Fields regarding accident reconstruction issues; meet with D. Buchanan and N. Franse to analyze accident reconstruction issues. | 12.70 | 765 | $9,716 | 2017093756 - 1919 |
| | Johnson, A. | Gib. | Comment on motion to reconsider 12 person jury motion; work on motion in limine argument prep and responses. | 2.00 | 765 | $1,530 | 2017093756 - 1920 |
| | Lee, M. | Gib. | Review S. Baleka deposition; review hearing transcript on July 31 hearing; prepare expert compensation-related documents for potential exhibits; participate in M. Moore- Ede team conference call regarding trial preparation; confer with L. Bu regarding direct examination outlines; prepare for NMB deposition; begin reviewing NMB deposition for designations; meeting with J. Bracht regarding trial exhibit list; prepare for NMB deposition; review and edit draft responses to motions in limine regarding NMB and email with M. Lin regarding same; emails with K. Galler, J. Bracht and E. Varela regarding exhibit list issues. | 12.20 | 752 | $9,168 | 2017093756 - 1921 |
| | Bu, L. | Gib. | Prepare R. Schwab direct outline; research New Mexico law relating to credibility arguments in context of summary judgment; phone conference with M. Moore-Ede team regarding trial preparation. | 3.90 | 608 | $2,369 | 2017093756 - 1922 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/2/17 | Lin, M. | Gib. | Emails regarding outstanding motions. | 0.20 | 608 | $122 | 2017093756 - 1923 |
| | Bracht, J. | Gib. | Draft one-pager for hearing regarding 30(b)(6); various communications with K. Galler regarding same; draft various revisions to redline of proposed order regarding same; review and revise motions in limine regarding accident rates and subsequent remedial measures; various communications with S. Field regarding data collection; various communications with team regarding exhibit list; prepare for and participate in meeting with M. Lee regarding exhibit list and update same; various communications with E. Varela regarding exhibit list and logistics related to same. | 10.40 | 563 | $5,850 | 2017093756 - 1924 |
| | Eisenberg, S. | Gib. | Compile and prepare trial exhibits and emails and telephone conversations with M. Lee and J. Bracht; review interrogatory responses for exhibit list and emails with A. Johnson re motions in limine responses and hearing on summary judgment motions. | 10.90 | 563 | $6,131 | 2017093756 - 1926 |
| | Ray, C. | Gib. | Prepare deposition designations for Beall, J. Wilkins, G. Dunlap, J. Dunlap, D. Herrera, R. Herrera, L. Herrera, O'Banon, C. Richardson, T. Richardson, and A. Herrera; send additional exhibits from deposition designations to trial exhibit team; review previously marked NMDOT exhibits; send A. Johnson an email summary of all current NMDOT exhibit issues; collect expert invoices for exhibit list; review NMDOT written discovery responses. | 9.30 | 563 | $5,231 | 2017093756 - 1925 |
| | Dygert, N. | Gib. | Research cases supporting that lay person can testify based on specialized knowledge; draft exam outline for J. Sill. | 6.70 | 509 | $3,407 | 2017093756 - 1927 |
| | Varela, E. | Gib. | Assist attorneys with preparation of preliminary exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the list. | 5.50 | 486 | $2,673 | 2017093756 - 1929 |
| | Massey, L. | Gib. | E-mail exchanges, phone calls with reporting service to obtain original exhibits from 7/25/2017 NMB Express deposition as requested by M. Lee; e-mail communications with Focal Point personnel to coordinate loading of deposition materials into Designation Station tool as requested by attorney team; compile, circulate updated list of deposition materials provided to Focal Point to date; assist attorneys with retrieving, organizing additional documents requested for draft trial exhibit list review; update draft trial exhibit list with requested documents. | 8.00 | 275 | $2,196 | 2017093756 - 1928 |
| 8/3/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on summary judgment, expert and discovery motions in Las Vegas, New Mexico; prepare for trial, including discussions of strategy and upcoming tasks with team. | 11.10 | 1035 | $11,489 | 2017093756 - 1930 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 8/3/17 | Maryott, M. | Gib. | Correspond with K. Galler and J. Bracht regarding 30(b)(6) deposition. | 0.20 | 1035 | $207 | 2017093756 - 1931 |
| | Galler, K. | Gib. | Analyze strategy for hearing on motions for summary judgment with C. Dusseault; attend hearing on discovery and expert-related motions; conferences with C. Dusseault and D. Buchanan regarding trial strategy issues; review and revise trial designations for eye witnesses. | 11.00 | 765 | $8,415 | 2017093756 - 1932 |
| | Johnson, A. | Gib. | Review and revise deposition designations; work on motion in limine responses. | 5.30 | 765 | $4,055 | 2017093756 - 1933 |
| | Lee, M. | Gib. | Prepare for NMB deposition; take deposition of NMB Express; email team regarding NMB deposition; emails with team regarding hearing status and trial preparation issues; edit and revise draft motion in limine responses related to NMB; confer with J. Bracht regarding exhibit list issues; review and edit draft direct examination outlines for R. Schwab and M. Moore-Ede; emails with team regarding proposed deposition designations; begin editing draft direct examination outline for J. Sill. | 14.70 | 752 | $11,047 | 2017093756 - 1934 |
| | Bu, L. | Gib. | Prepare R. Schwab direct outline; email correspondence with K. Galler regarding M. Moore-Ede ruling and testimony; prepare R. Millman cross-examination outline. | 3.10 | 608 | $1,883 | 2017093756 - 1935 |
| | Lin, M. | Gib. | Revise MIL responses and related legal research. | 1.80 | 608 | $1,094 | 2017093756 - 1936 |
| | Bracht, J. | Gib. | Various communications with team regarding exhibit list; various communications with E. Varela regarding same; update same; correspondence with K. Galler regarding issues during the hearing; review J. Wilkins deposition designations and correspondence regarding same; various communications with S. Field regarding fitness for duty exams. | 4.80 | 563 | $2,700 | 2017093756 - 1937 |
| | Eisenberg, S. | Gib. | Compile and organize trial exhibits and emails with K. Galler and J. Bracht re same; revise motion in limine response re NMB Express and conversations with M. Lin, J. Bracht, and E. Varela re trial exhibits; draft motion in limine re Omnitracs report and support hearing on dispositive motions; telephone call with J. Hrycay (expert witness) re trial preparation and demonstrative exhibits; revise motion in limine responses and prepare exhibits. | 7.80 | 563 | $4,388 | 2017093756 - 1939 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/3/17 | Ray, C. | Gib. | Discuss NMDOT exhibits with A. Johnson and J. Bracht; review Prime's expert's discussion of standard of care re cell phone policies; revise deposition designations based on feedback from A. Johnson; review background reports on relatives to make sure they live more than 100 miles from courthouse; begin preparing outline for Herbert cross. | 9.30 | 563 | $5,231 | 2017093756 - 1938 |
| | Dygert, N. | Gib. | Research general case law saying illegal contract is not enforceable; review and revise motion in limine re exclusion of references to "NMB/GL 48 truck." | 2.50 | 509 | $1,271 | 2017093756 - 1940 |
| | Varela, E. | Gib. | Assist attorneys with preparation of preliminary exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the list; assist attorneys with deposition designations, including conference call with Focal Point regarding deposition designation application; assist attorneys with retrieving hearing transcripts for Ray, McChristian. | 6.90 | 486 | $3,353 | 2017093756 - 1942 |
| | Massey, L. | Gib. | Conference call with Focal Point personnel re training on Designation Station tool; update network case files with pleadings received 8/2/2017; phone call with reporting service re obtaining original stickered deposition exhibits in preparation for trial; update draft trial exhibit list, exhibit PDFs with documents as requested by attorney team. | 6.00 | 275 | $1,647 | 2017093756 - 1941 |
| 8/4/17 | Dusseault, C. | Gib. | Confer with E. Nau regarding motion hearings, potential continuance, and related issues; prepare for and participate in meeting with team regarding trial exhibits; conferences with M. Maryott regarding trial strategy and staffing and related issues. | 4.20 | 1035 | $4,347 | 2017093756 - 1943 |
| | Maryott, M. | Gib. | Discuss trial strategy with C. Dusseault. | 0.50 | 1035 | $518 | 2017093756 - 1944 |
| | Galler, K. | Gib. | Meet with J. Bracht, M. Lee, and C. Dusseault for part to finalize trial exhibits and related strategy; analyze trial strategy issues; review and revise responses to motions in limine; review and revise deposition designations. | 11.80 | 765 | $9,027 | 2017093756 - 1945 |
| | Johnson, A. | Gib. | Edit motion in limine responses; email correspondence regarding witnesses and deposition designation issues. | 7.20 | 765 | $5,508 | 2017093756 - 1946 |
| | Lee, M. | Gib. | Prepare deposition designations for NMB depositions; participate in exhibit list meeting with K. Galler, J. Bracht, and C. Dusseault; review draft proposed order for R. Schwab motion to limit; emails with team regarding trial strategy issues; review research related to rebuttal NMB deposition; edit and comment on draft J. Sill direct examination outline; begin reviewing hearing transcript. | 14.50 | 752 | $10,897 | 2017093756 - 1947 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/4/17 | Bu, L. | Gib. | Collect exhibits and coordinate cite checking of response to motion in limine regarding truthfulness; prepare R. Schwab proposed order; prepare R. Millman cross-examination outline; review R. Millman deposition testimony; review plaintiff proposed orders. | 4.70 | 608 | $2,855 | 2017093756 - 1948 |
| | Lin, M. | Gib. | Review MIL responses and related emails; review hearing transcripts and emails regarding MIL responses; revise MIL responses. | 3.10 | 608 | $1,883 | 2017093756 - 1949 |
| | Bracht, J. | Gib. | Prepare for and participate in meeting with C. Dusseault, K. Galler, and M. Lee regarding review of exhibits for exhibit list and other pretrial matters; update exhibit list; various communications with team regarding same; various communications with E. Varela regarding same. | 9.00 | 563 | $5,063 | 2017093756 - 1950 |
| | Eisenberg, S. | Gib. | Compile trial exhibits re J. Hrycay (accident reconstruction expert) and R. Feder (Plaintiffs' expert) and emails with J. Bracht and J. Hrycay re same, and additional revisions to motion in limine response re D. O'Brien (non-testifying expert); revise motion in limine response re contention interrogatory; continue exhibit preparation and draft motion in limine response re Omnitracs Report; telephone call with K. Galler. | 9.30 | 563 | $5,231 | 2017093756 - 1952 |
| | Ray, C. | Gib. | Prepare deposition designations for Garcia; continue working on Herbert cross outline; update remaining eyewitness deposition designations. | 5.80 | 563 | $3,263 | 2017093756 - 1951 |
| | Dygert, N. | Gib. | Research potential due process issues relating to trial timeline. | 2.80 | 509 | $1,424 | 2017093756 - 1953 |
| | Varela, E. | Gib. | Correspond with Thompson Reporting regarding NMB deposition video; assist attorneys with uploading deposition transcripts to Designation Station; assist attorneys with retrieving mock defense presentation for Ray McChristian; correspond with attorneys regarding trial exhibit format; assist attorneys with retrieving rough hearing transcript as well as forwarding of same to Ray McChristian; assist attorneys with legal, factual cite-checking of Prime's response to Plaintiffs' motions in limine; assist attorneys with preparation of preliminary exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the exhibit list. | 6.60 | 486 | $3,208 | 2017093756 - 1956 |
| | Pico, C. | Gib. | Assist with factual/legal cite checking of responses to MILs. | 3.80 | 342 | $1,300 | 2017093756 - 1955 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 261 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/4/17 | Massey, L. | Gib. | Update network case files with pleadings, correspondence, productions received 8/3/2017 through today; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine; conference call with paralegal team to coordinate weekend staffing for trial preparation projects; update Designation Station database with deposition designations received from attorney team; assist attorneys with retrieving, organizing additional documents requested for draft trial exhibit list review; update draft trial exhibit list with requested documents. | 8.00 | 275 | $2,196 | 2017093756 - 1954 |
| 8/5/17 | Dusseault, C. | Gib. | Conferences with team regarding coverage of NMB-related related deposition. | 0.30 | 1035 | $311 | 2017093756 - 1957 |
| | Galler, K. | Gib. | Analyze issues regarding exhibits; revise designations; revise responses to motions in limine. | 9.60 | 765 | $7,344 | 2017093756 - 1958 |
| | Johnson, A. | Gib. | Email correspondence regarding motion in limine responses. | 0.20 | 765 | $153 | 2017093756 - 1959 |
| | Lee, M. | Gib. | Emails with team regarding responses to motions in limine; edit draft responses to motions in limine regarding NMB; review final exhibit list with J. Bracht and S. Eisenberg; edit and revise draft deposition designations for NMB. | 8.20 | 752 | $6,162 | 2017093756 - 1960 |
| | Lin, M. | Gib. | Revise MIL responses and prepare supporting materials for filing; emails relating to MIL response filings. | 2.40 | 608 | $1,458 | 2017093756 - 1961 |
| | Bracht, J. | Gib. | Review transcript of safety meeting; communications with K. Galler and M. Lee regarding same; meeting with M. Lee and S. Eisenberg for final exhibit review; finalize exhibit descriptions, dates and bates ranges in exhibit list; various communications with E. Varela regarding same ; various communications with K. Galler and M. Lee regarding logistics. | 8.50 | 563 | $4,781 | 2017093756 - 1962 |
| | Eisenberg, S. | Gib. | Draft motion in limine response re Omnitracs report; meet with M. Lee and J. Bracht to revise trial exhibit list, compile additional trial exhibits, and revise additional drafts of motion in limine responses re inspection video, lay opinion testimony, and autopsy report; revise new draft of response re Omnitracs report and prepare response briefs for filing. | 10.60 | 563 | $5,963 | 2017093756 - 1964 |
| | Ray, C. | Gib. | Enter deposition designations into Designation Station; review remainder of Herbert outline for cross. | 3.10 | 563 | $1,744 | 2017093756 - 1963 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/5/17 | Dygert, N. | Gib. | Review and revise exam outline for J. Sill; review deposition transcript of J. Sill to add additional citations and conclusions to exam outline; research and draft email memorandum re potential due process when judge restricts time for defendant to present case at trial. | 9.00 | 509 | $4,577 | 2017093756 - 1965 |
| | Varela, E. | Gib. | Assist attorneys with preparing preliminary exhibit list, including updating exhibit list, compiling, organizing documents cited in the list as well as communicate with attorneys regarding same. | 7.30 | 486 | $3,548 | 2017093756 - 1968 |
| | Pico, C. | Gib. | Assist with factual/legal cite checking of responses to MILs. | 3.90 | 342 | $1,334 | 2017093756 - 1967 |
| | Massey, L. | Gib. | Upload additional deposition transcripts to Designation Station as requested by attorney team; work with Focal Point personnel to correct technical issues with Designation Station transcript imports, revise highlight color settings; draft pleading, chart templates for deposition designations, objections, counter-designations as requested by M. Lee; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine, cont'd; prepare Designation Station export of highlighted transcripts, page-line charts for Prime affirmative deposition designations completed to date. | 9.60 | 275 | $2,635 | 2017093756 - 1966 |
| 8/6/17 | Dusseault, C. | Gib. | Prepare for team meetings regarding trial and trial prep. | 1.00 | 1035 | $1,035 | 2017093756 - 1969 |
| | Maryott, M. | Gib. | Analyze deposition testimony and designations; correspond with M. Lee regarding designations. | 3.20 | 1035 | $3,312 | 2017093756 - 1970 |
| | Galler, K. | Gib. | Review research regarding minimum trial length; analyze trial strategy issues and prepare for team meeting regarding same; revise designations. | 4.30 | 765 | $3,290 | 2017093756 - 1971 |
| | Johnson, A. | Gib. | Work on deposition designations; email correspondence regarding same; email correspondence regarding trial witnesses. | 4.30 | 765 | $3,290 | 2017093756 - 1972 |
| | Lee, M. | Gib. | Edit and revise deposition designations; emails with team regarding exhibit list and deposition designations; emails with M. Maryott regarding deposition designations; coordinate revisions to exhibit list documents; edit exhibit list descriptions and email E. Varela and J. Bracht regarding same. | 6.40 | 752 | $4,810 | 2017093756 - 1973 |
| | Lin, M. | Gib. | Revise MIL responses and emails regarding analysis and filing of MIL responses. | 3.00 | 608 | $1,823 | 2017093756 - 1974 |
| | Bracht, J. | Gib. | Various communications with Global Practices Services, M. Lee, and E. Varela regarding exhibit stamping. | 1.20 | 563 | $675 | 2017093756 - 1975 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/6/17 | Eisenberg, S. | Gib. | Draft direct examination outline of J. Hrycay (expert witness); revise witness chart and draft expert witness chart; research re work product issues, S. Hughes (insurance adjuster), and D. O'Brien (non-testifying expert). | 6.00 | 563 | $3,375 | 2017093756 - 1977 |
| | Ray, C. | Gib. | Continue preparation of Herbert cross outline. | 8.00 | 563 | $4,500 | 2017093756 - 1976 |
| | Dygert, N. | Gib. | Research and draft email memorandum re relevance of general mechanical condition of truck; review and revise J. Sill exam outline. | 5.50 | 509 | $2,797 | 2017093756 - 1978 |
| | Varela, E. | Gib. | Assist attorneys with preparing preliminary exhibit list, including updating exhibit list, organizing documents cited in the list, preparing endorsed versions for exchange with plaintiffs, quality-checking same as well as communicate with Global Practice Services, attorneys regarding same. | 12.70 | 486 | $6,172 | 2017093756 - 1981 |
| | Pico, C. | Gib. | Assist with MILs and preparing trial exhibits. | 7.20 | 342 | $2,462 | 2017093756 - 1980 |
| | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine, cont'd; update Designation Station database with additional designations received from attorney team; prepare Designation Station export of highlighted transcripts, page-line charts for additional Prime affirmative deposition designations completed to date; create, test Excel formula for transferring Excel trial exhibit list data to Word table format in preparation for filing; assist with visual quality control review of number-stamped PDFs of trial exhibits. | 7.50 | 275 | $2,059 | 2017093756 - 1979 |
| 8/7/17 | Dusseault, C. | Gib. | Prepare for and attend Gibson Dunn team trial prep meeting; prepare for and attend trial prep meeting with co- counsel; review Garcia deposition testimony in preparation for trial cross. | 9.50 | 1035 | $9,833 | 2017093756 - 1982 |
| | Maryott, M. | Gib. | Analyze trial themes, witnesses and related matters with team; prepare for S. Field 30(b)(6) deposition; analyze strategy regarding J. Scudder reaction to audible alarm. | 7.10 | 1035 | $7,349 | 2017093756 - 1983 |
| | Galler, K. | Gib. | Prepare and attend meeting with Gibson team to discuss and analyze trial strategy, trial themes, and next steps; meet with C. Dusseault, A. Johnson, M. Lee, M. Maryott, D. Buchanan, and N. Franse to analyze trial strategy and themes; review plaintiffs' draft pre-trial order; review issues regarding designations; analyze 30(b)(6) proposed order; review and revise updated response to motion in limine. | 12.70 | 765 | $9,716 | 2017093756 - 1984 |
| | Johnson, A. | Gib. | Trial preparation work and meetings. | 8.30 | 765 | $6,350 | 2017093756 - 1985 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/7/17 | Lee, M. | Gib. | Finalize exhibit list and deposition designations; prepare for team meeting regarding trial strategy; attend and participate in team meetings regarding trial preparation and strategy; confer with K. Galler regarding trial tasks; review incoming exhibit list; review plaintiffs' exhibit list and deposition designations; review draft response to motion in limine; edit and revise draft direct examination outline for J. Sill. | 14.00 | 752 | $10,521 | 2017093756 - 1986 |
| | Bu, L. | Gib. | Finalize motion in limine response regarding truthfulness; revise M. Moore-Ede and R. Schwab direct examination outlines; prepare R. Millman cross examination outline; participate in team meeting regarding trial strategy. | 7.40 | 608 | $4,496 | 2017093756 - 1987 |
| | Lin, M. | Gib. | Revise MIL responses and prepare for filing; drafting trial subpoenas; pre-trial team meeting; review Plaintiffs' submissions; emails regarding various trial preparation tasks, subpoenas, and other filings. | 10.20 | 608 | $6,197 | 2017093756 - 1988 |
| | Bracht, J. | Gib. | Review and revise exhibit list; finalize all stamped exhibits and exhibit list in preparation for filing of same; prepare for and participate in team pre-trial strategy meeting; coordinate production of financial statements pursuant to court order; correspondence with R. Sedillo regarding original documents for trial; analyze search results regarding shut downs; correspondence with M. Maryott and K. Galler regarding same; various communications with S. Field regarding same; correspondence with M. Maryott regarding driver discipline and noncompliance reports; analyze S. Field depositions regarding same; review and revise proposed order regarding 30(b)(6) deposition; correspondence with K. Galler regarding same. | 11.20 | 563 | $6,300 | 2017093756 - 1989 |
| | Eisenberg, S. | Gib. | Attend team meeting re trial preparation; trial preparation and research re plaintiffs' exhibit list and pretrial order; draft direct examination outline for J. Hrycay (expert witness); revise motion to compel re NMB Express; legal and factual research re NMB Express, A. Bezik (owner), and other companies operated by A. Bezik; telephone call with J. Hrcyay re timing of brake responses and emails with K. Galler re same. | 12.40 | 563 | $6,975 | 2017093756 - 1991 |
| | Ray, C. | Gib. | Meet with team for pre-trial strategy meeting; finish all deposition designations and send finals to L. Massey; continue working on Herbert cross outline. | 10.10 | 563 | $5,681 | 2017093756 - 1990 |
| | Dygert, N. | Gib. | Team pre-trial meeting; review case law and draft email memorandum re judge setting unreasonable limitations on length of trial; review and revise J. Sill exam outline. | 5.80 | 509 | $2,949 | 2017093756 - 1992 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/7/17 | Varela, E. | Gib. | Attend team meeting regarding various issues, tasks in connection with upcoming trial; assist attorneys with preparing exhibits for production to plaintiffs, including communicating with attorneys, D. Bui regarding same; assist attorneys with retrieving hearing transcript; attend to trial logistics, including communicating with vendors regarding equipment rental; assist attorney with Prime's deposition designations, including reformatting full size highlighted transcripts. | 5.60 | 486 | $2,722 | 2017093756 - 1995 |
| | Pico, C. | Gib. | Assist with MIL responses. | 8.10 | 342 | $2,770 | 2017093756 - 1994 |
| | Massey, L. | Gib. | Assist attorneys with preparing deposition designations for exchange (prepare Designation Station export of highlighted transcripts, page-line charts for additional Prime affirmative deposition designations completed to date, revise designations as requested by attorney team, compile merged chart of Prime affirmative designations, finalize highlighted transcript excerpts); assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine, cont'd; perform visual review of exhibit list formatting in preparation for filing; revise exhibit list as requested by attorney team; electronically file Prime trial exhibit list with court including e-mail distribution to all counsel of courtesy copy, SFTP instructions for accessing Prime trial exhibits; draft e-mail to all counsel serving Prime affirmative deposition designations; download, circulate, update network case files with pre-trial materials served by all parties today; draft e-mail to Information Processing personnel to coordinate PDF-Word conversion of Plaintiffs' deposition designations served today. | 9.50 | 275 | $2,608 | 2017093756 - 1993 |
| 8/8/17 | Dusseault, C. | Gib. | Prepare for and attend meeting with co-counsel regarding trial preparation and trial strategy; conference with E. Nau regarding potential trial continuance; gather information for and work on presentation to court regarding trial time and continuance; conference with J. Bract regarding S. Field examination outline; conferences with Gibson team regarding trial assignments, staffing, and strategy. | 9.00 | 1035 | $9,315 | 2017093756 - 1996 |
| | Maryott, M. | Gib. | Meet with J. Ray, D. Buchanan, N. Franse and core Gibson Dunn team regarding trial themes and strategy; confer with C. Dusseault regarding trial planning. | 6.10 | 1035 | $6,314 | 2017093756 - 1997 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 266 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/8/17 | Galler, K. | Gib. | Attend trial strategy meeting with C. Dusseault, A. Johnson, M. Lee, M. Maryott, J. Ray, D. Buchanan, and N. Franse; meet with D. Buchanan, J. Ray, J. Hrycay, and C. Dusseault and N. Franse for part to analyze accident reconstruction issues; conference with C. Dusseault regarding trial strategy issues; revise proposed orders on expert related motions; analyze plaintiffs' pretrial order and responses to motions in limine; analyze issues regarding plaintiffs' designations; analyze issues regarding trial time issues. | 13.50 | 765 | $10,328 | 2017093756 - 1998 |
| | Johnson, A. | Gib. | Trial preparation meetings and work; revise motion in limine. | 8.50 | 765 | $6,503 | 2017093756 - 1999 |
| | Lee, M. | Gib. | Prepare for and attend team meeting with J. Ray, D. Buchanan, N. Franse and Gibson Dunn team; edit and finalize motion in limine responses; edit and revise draft outline for J. Sill direct examination; review plaintiffs' deposition designations and confer with J. Bracht and S. Eisenberg regarding same; confer with M. Lin regarding response to motions in limine; draft outline for Rush Truck deposition; confer with S. Eisenberg regarding Rush Truck deposition strategy. | 14.80 | 752 | $11,122 | 2017093756 - 2000 |
| | Bu, L. | Gib. | Revise M. Moore-Ede proposed order; review J. Scudder motion in limine response; prepare R. Millman cross outline; prepare list of potential expert demonstratives; email correspondence with M. Moore-Ede team regarding demonstratives. | 5.60 | 608 | $3,402 | 2017093756 - 2001 |
| | Lin, M. | Gib. | Review and revise MIL responses and prepare for filing; review other MIL responses; prepare for MIL hearing. | 8.90 | 608 | $5,407 | 2017093756 - 2002 |
| | Bracht, J. | Gib. | Various communications with M. Maryott and S. Field regarding 30(b)(6) depo prep; analyze search results regarding prep for same; correspondence with K. Galler regarding proposed order on 30(b)(6); analyze S. Field depositions regarding discipline and noncompliance; various communications with M. Maryott regarding same; analyze noncompliance reports to compare noncompliant drivers to total drivers on CPAP; analyze noncompliance reports regarding J. Peterson drivers; draft S. Field direct exam outline; review S. Field deposition designations and draft objections and counter designations to same; analyze exhibits in plaintiffs' exhibit list; communications with K. Galler and M. Lee regarding same. | 9.50 | 563 | $5,344 | 2017093756 - 2003 |
| | Eisenberg, S. | Gib. | Trial preparation, draft direct examination of J. Hrycay, revise motion in limine responses and prepare same for filing; revise response re hearsay statements in autopsy reports; deposition counter-designations; telephone call with K. Galler re witness outlines; draft proposed order. | 13.30 | 563 | $7,481 | 2017093756 - 2005 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/8/17 | Ray, C. | Gib. | Finish draft of Herbert cross outline; begin reviewof deposition counter designations. | 11.50 | 563 | $6,469 | 2017093756 - 2004 |
| | Dygert, N. | Gib. | Review and revise J. Sill examination outline. | 1.20 | 509 | $610 | 2017093756 - 2006 |
| | Varela, E. | Gib. | Attend to issues regarding trial logistics; search for, retrieve information regarding NMB, Paronya, GL 48 subpoenas, including communicating with Rodey, attorneys regarding same; assist attorneys with uploading plaintiffs', J. Scudder's deposition designations to Designation Station, including cross-referencing newly formatted designations against originals as well as communicating with attorneys regarding same, run times, Focal Point regarding same; assist attorneys with retrieving deposition videos for Focal Point in connection with plaintiffs' deposition designations; assist attorneys with retrieving information regarding trial exhibit objections; assist attorneys with preparing parties' joint exhibit list, including identifying duplicates, near duplicates in connection with objections to plaintiffs' trial exhibits; assist attorneys with retrieving metrics regarding plaintiffs' trial exhibits; assist attorneys with retrieving Plaintiffs' responses to New Prime's motions in limine. | 6.40 | 486 | $3,110 | 2017093756 - 2009 |
| | Pico, C. | Gib. | Assist M. Lin with cite checking, preparation of exhibits for MIL response filing. | 12.50 | 342 | $4,275 | 2017093756 - 2008 |
| | Massey, L. | Gib. | Work with vendor to set up Designation Station database with Plaintiffs, J. Scudder deposition designations served 8/7/2017 including compiling, circulate video run times for all parties' deposition designations; update network case files with NMB Express 8/3/2017 deposition video received today; compile list of deposition videos remaining to be sent to Focal Point; e-mail communications with E. Varela, Global Practice, Focal Point personnel to coordinate preparation, shipping of hard drive re same; draft, circulate instructions to attorney team for preparing deposition counter-designations in Designation Station database; Format Plaintiffs' deposition designations served 8/7/2017 to Excel chart as requested by K. Galler preparation of objections, counter-designations; assist attorneys with finalizing exhibits, other revisions as requested by attorney team, for preparation of responses to motions in limine; electronically file responses to motions in limine with court, including courtesy copy distribution to all counsel via e-mail; coordinating with Support Center re Sharefile distribution of motion exhibits. | 10.30 | 275 | $2,827 | 2017093756 - 2007 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/9/17 | Dusseault, C. | Gib. | Review Herbert deposition transcript in preparation for cross-examination at trial; work on presentation to Court regarding trial length and allocation of time between the parties; Conferences with T. Fields regarding trial time and related issues; review one-pager regarding active control of truck for sleep apnea motion; work on various trial prep issues; prepare for argument on driving record summary judgment motion. | 7.70 | 1035 | $7,970 | 2017093756 - 2010 |
| | Galler, K. | Gib. | Meet with J. Hrycay and D. Buchanan to prepare for trial; draft counter designations and objections to testimony of S. Baleka; conference with A. Johnson regarding strategy for pre-trial order; analyze plaintiffs' responses to motions in limine; review and analyze testimony of M. Edwards; analyze potential trial demonstratives; revise one-pager on accident reconstruction issues for upcoming hearing; review and revise emergency motion to compel. | 13.20 | 765 | $10,098 | 2017093756 - 2011 |
| | Johnson, A. | Gib. | Work on NMB-related motion to compel. | 2.30 | 765 | $1,760 | 2017093756 - 2012 |
| | Lee, M. | Gib. | Calls with experts and teams regarding trial preparation and demonstratives; prepare for Rush Truck deposition; begin reviewing motion in limine responses; begin preparing objections and counter-designations to Plaintiffs' deposition designations for Abraham deposition; review and edit draft motion to compel regarding settlement communications. | 10.60 | 752 | $7,966 | 2017093756 - 2013 |
| | Bu, L. | Gib. | Compile exhibits for expert examinations; phone conferences with R. Schwab and M. Moore-Ede regarding trial and demonstratives; coordinate preparation of demonstratives; revise guidelines demonstrative; prepare R. Millman cross outline; prepare objections to plaintiff exhibits. | 8.40 | 608 | $5,103 | 2017093756 - 2014 |
| | Lin, M. | Gib. | Prepare for MIL hearing; draft emergency motion to compel production of documents; review transcript re: Prime testimony; objections to Plaintiffs' trial exhibits. | 8.10 | 608 | $4,921 | 2017093756 - 2015 |
| | Bracht, J. | Gib. | Review S. Field deposition designations and draft objections and counter designations to same; analyze plaintiffs' exhibit list and draft objections to same; communications with M. Lin and L. Bu regarding same; various communications with S. Field regarding noncompliance reports and 30(b)(6) depo prep; analyze S. Field deposition transcripts regarding sleep program and collect documents and other testimony regarding same for insurer; correspondence with K. Galler regarding same; draft S. Field direct exam outline; teleconference with M. Maryott and E. Nau regarding 30(b)(6) depo prep. | 10.60 | 563 | $5,963 | 2017093756 - 2016 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/9/17 | Eisenberg, S. | Gib. | Review deposition transcript of M. Edwards (co-defendant's expert witness) and emails with K. Galler re same, and revise outline for deposition of Rush Truck Center; prepare transcript excerpts and documents for insurer, conversations with J. Bracht re same, and conversations with K. Galler re witness preparation; draft demonstrative re braking and assist with preparation for summary judgment hearing; deposition counter-; draft outline for R. Feder (plaintiffs' expert witness). | 11.50 | 563 | $6,469 | 2017093756 - 2018 |
| | Ray, C. | Gib. | Prepare preliminary version of slideshow regarding trial schedule; send to C. Dusseault for review; incorporate changes from C. Dusseault and send powerpoint to Focal Point. | 7.60 | 563 | $4,275 | 2017093756 - 2017 |
| | Dygert, N. | Gib. | Call with J. Sill, M. Lee, and C. Ray re next steps to prepare for J. Sill trial examination; research and draft brief re motion to compel disclosure of documents reflecting communications between plaintiffs and NMB Express, Inc.; edit and revise J. Sill exam outline and begin compiling potential demonstratives for trial. | 7.10 | 509 | $3,610 | 2017093756 - 2019 |
| | Varela, E. | Gib. | Attend to issues regarding trial logistics. | 0.20 | 486 | $97 | 2017093756 - 2022 |
| | Pico, C. | Gib. | Prepare chart of all MIL's per M. Lee request. | 4.00 | 342 | $1,368 | 2017093756 - 2021 |
| | Massey, L. | Gib. | Update network case files with file-stamped versions of all parties' motion in limine responses filed 8/8/2017; organize PDF sets of all motions in limine-related pleadings by party, motion number; update network case files with trial exhibits, subpoenas served by co-defendants today; research, respond to M. Lee inquiry J. Scudder production numbers not found in case files; e-mail communication with Support Center personnel to coordinate Sharefile delivery of deposition exhibits to D. Buchanan (Ray McChristian firm) as requested by K. Galler; cross-check page-line errors in Plaintiffs' deposition designations identified by Designation Station against served highlighted transcripts as requested by K. Galler; circulate corrected Plaintiffs' deposition page- line citations to attorney team, Focal Point. | 5.50 | 275 | $1,510 | 2017093756 - 2020 |
| 8/10/17 | Dusseault, C. | Gib. | Prepare for oral arguments on three options for summary judgment; conferences with court and counsel regarding upcoming argument and motions to be argued; work on presentation to court regarding sufficiency of trial time and trial time allocation; conferences with team regarding emergency motion to compel discovery related to NMB; conference with T. Fields, counsel for J. Scudder, regarding trial time allocation issues and possible motion to bifurcate trial. | 9.00 | 1035 | $9,315 | 2017093756 - 2023 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/10/17 | Maryott, M. | Gib. | Confer with K. Galler regarding various issues; analyze approaches for preparing S. Field with J. Bracht; discuss New Mexico law concerning 30(b)(6) depositions and strategy for S. Field prep with J. Bracht and D. Buchanan. | 1.60 | 1035 | $1,656 | 2017093756 - 2024 |
| | Galler, K. | Gib. | Draft counter designations and objections for S. Baleka and J. Kaufman; revise motion to compel discovery regarding NMB issues; conference with A. Johnson and D. Buchanan regarding pre-trial order; conference with M. Lee, S. Eisenberg, and M. Lin regarding strategy regarding NMB issues and Rush Truck deposition; review and analyze deposition of M. Edwards; review Plaintiffs' revisions to proposed orders; analyze potential trial demonstratives; meet with M. Maryott on trial strategy issues. | 12.20 | 765 | $9,333 | 2017093756 - 2025 |
| | Johnson, A. | Gib. | Revise NMB-related motion to compel; work on motion in limine issues. | 3.30 | 765 | $2,525 | 2017093756 - 2026 |
| | Lee, M. | Gib. | Email with opposing counsel regarding trial exhibits; prepare for Rush Truck deposition; attend Rush Truck deposition; confer with team regarding Rush Truck deposition; draft email summary of Rush Truck deposition; prepare objections and counter-designations for D. Bieker, H. Moenkhoff, and R. Simons; edit and finalize motion to compel on NMB communications and settlement discussions; prepare for court hearing. | 12.70 | 752 | $9,544 | 2017093756 - 2027 |
| | Bu, L. | Gib. | Prepare objections to exhibits; revise R. Schwab direct outline; prepare R. Millman cross outline; highlight key language in exhibits for graphics call outs. | 6.50 | 608 | $3,949 | 2017093756 - 2028 |
| | Lin, M. | Gib. | Draft emergency motion to compel and related research; deposition designations, objections, counter designations; confer with team regarding depositions and orders; objections to Plaintiffs' trial exhibits; draft response to MTC re sleep apnea. | 9.10 | 608 | $5,528 | 2017093756 - 2029 |
| | Bracht, J. | Gib. | Review S. Field and L. SanPaolo deposition designations and draft objections and counter designations to same; review and revise objections to exhibit list; various communications with M. Lin and L. Bu regarding same; draft S. Field direct exam outline; various communications with M. Maryott and D. Buchanan regarding 30(b)(6) depo prep; draft email to E. Nau regarding same; analyze search results related to same. | 9.40 | 563 | $5,288 | 2017093756 - 2030 |
| | Eisenberg, S. | Gib. | Trial preparation, deposition counter-designations, and draft cross-examination outline for R. Feder (plaintiffs' expert witness); telephone call with K. Galler, M. Lee, and M. Lin re deposition of Rush Truck and motion in limine re same. | 12.00 | 563 | $6,750 | 2017093756 - 2032 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 271 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/10/17 | Ray, C. | Gib. | Continue assisting C. Dusseault with trial time presentation; draft proposed pretrial order for Prime. | 11.30 | 563 | $6,356 | 2017093756 - 2031 |
| | Dygert, N. | Gib. | Research New Mexico law on whether failure to object to discovery requests constitutes waiver; research New Mexico law on waiver of privilege claims if party fails to produce an adequate privilege log; review and revise Prime motion to compel production of documents responsive to request for production no. 3 and adequate response to interrogatory request no. 3; create demonstrative for J. Sill testimony re J. Scudder driving record prior to working at Prime; create demonstrative for J. Sill testimony re J. Scudder driving record after working at Prime; update J. Sill direct exam outline to include questions re each of J. Scudder's driving incidents. | 6.00 | 509 | $3,051 | 2017093756 - 2033 |
| | Pico, C. | Gib. | Assist with emergency motion to compel filing; upload materials to expert SFTP site. | 4.60 | 342 | $1,573 | 2017093756 - 2035 |
| | Massey, L. | Gib. | Revise draft proposed order re motion for summary judgment on loss of consortium claims as requested by K. Galler; draft e-mail forwarding proposed order to chambers; begin reviewing transcripts to identify, prepare chart of counsel responsible for preparing orders on dispositive motions argued 7/21/2017 through 8/3/2017, as requested by M. Lee; e-mail communications with reporting service, videographer to coordinate expedited delivery for Patrick Lance deposition; update log of documents sent to experts with NMB Express deposition materials sent to expert J. Sill today; assist with exhibit preparation, other revisions as requested by M. Lin/M. Lee for preparation of emergency motion to compel Plaintiffs' communications with NMB Express; electronically file emergency motion to compel re NMB Express with court including courtesy copy distribution to all counsel via e-mail. | 5.70 | 275 | $1,565 | 2017093756 - 2034 |
| 8/11/17 | Dusseault, C. | Gib. | Prepare for, attend and return from hearing on summary judgment motions and trial setting issues in New Mexico; conferences with client, co-counsel and Gibson Dunn team regarding vacating of trial setting and next steps in light of continuance of trial date; review and respond to correspondence regarding case and trial. | 12.70 | 1035 | $13,145 | 2017093756 - 2036 |
| | Maryott, M. | Gib. | Discuss 30(b)(6) preparation with J. Bracht; correspond with team regarding 30(b)(6) deposition timing in light of change in trial date; confer with C. Dusseault regarding impact of trial date change. | 0.60 | 1035 | $621 | 2017093756 - 2037 |
| | Galler, K. | Gib. | Analyze trial demonstratives; review response to pretrial order; conferences and M. Lee and C. Dusseault regarding hearing and next steps. | 1.50 | 765 | $1,148 | 2017093756 - 2038 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/11/17 | Johnson, A. | Gib. | Work on motion in limine issues; telephone conference with K. Galler regarding hearing and revised schedule. | 1.20 | 765 | $918 | 2017093756 - 2039 |
| | Lee, M. | Gib. | Prepare for and attend court hearing; confer with C. Dusseault regarding trial continuance and case strategy; email with team regarding trial continuance; confer with K. Galler regarding next steps after trial continuance; begin drafting proposed order. | 5.30 | 752 | $3,983 | 2017093756 - 2040 |
| | Lin, M. | Gib. | Draft opposition to motion to compel re: sleep apnea policies. | 2.40 | 608 | $1,458 | 2017093756 - 2041 |
| | Bracht, J. | Gib. | Various communications with M. Maryott regarding 30(b)(6) depo prep; various correspondence with S. Field regarding same; review L. SanPaolo deposition designations and draft objections and counter designations to same; review transcript of S. Field direct exam in Georgia trial. | 2.90 | 563 | $1,631 | 2017093756 - 2042 |
| | Ray, C. | Gib. | Finish Prime's proposed pretrial order; discuss counter deposition designations with A. Johnson; discuss outcome of hearing and postponement of trial. | 1.80 | 563 | $1,013 | 2017093756 - 2043 |
| | Dygert, N. | Gib. | Prepare J. Sill trial demonstratives re J. Scudder driving history prior to joining Prime and while at Prime. | 2.10 | 509 | $1,068 | 2017093756 - 2044 |
| | Massey, L. | Gib. | Update network case files with pleadings filed 8/10/2017, P. Lance deposition materials received today; update Designation Station database, master counter-designation spreadsheet with objections, counter-designations forwarded by attorney team. | 0.70 | 275 | $192 | 2017093756 - 2045 |
| 8/14/17 | Dusseault, C. | Gib. | Review proposed order vacating trial setting and conferences with M. Lee regarding same; review transcript of August 11 hearing to confirm accuracy of items in proposed order; conferences with co-counsel and Gibson Dunn team proposing call and agenda for call to address motions to be argued and new schedule for case; conference with assistant to L. Phillips to provide update on settlement and continuance of trial; prepare for conference call regarding motions and new schedule; conferences with team regarding date for S. Field deposition. | 2.50 | 1035 | $2,588 | 2017093756 - 2046 |
| | Lee, M. | Gib. | Review hearing transcript and draft proposed order; email parties regarding proposed order; discussion with C. Dusseault regarding revised schedule; draft list of agenda items for parties' meet-and-confer discussion; edit draft letter regarding cancellation of trial subpoenas. | 2.50 | 752 | $1,879 | 2017093756 - 2047 |
| | Lin, M. | Gib. | Draft opposition to motion to compel; emails regarding trial subpoenas. | 2.70 | 608 | $1,640 | 2017093756 - 2048 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/15/17 | Dusseault, C. | Gib. | Prepare for, participate in and follow-up regarding conference with all counsel regarding motions to be argued and re-scheduling of pre-trial deadlines. | 1.00 | 1035 | $1,035 | 2017093756 - 2049 |
| | Johnson, A. | Gib. | Review transcript of motions hearing; work on discovery motion responses/replies. | 1.10 | 765 | $842 | 2017093756 - 2050 |
| | Lee, M. | Gib. | Prepare for and participate in call with counsel regarding scheduling; call with C. Dusseault regarding proposed order on scheduling; emails with team regarding review of proposed orders; draft proposed order regarding scheduling and email C. Dusseault regarding same; review transcripts regarding proposed order assignments. | 3.90 | 752 | $2,931 | 2017093756 - 2051 |
| | Lin, M. | Gib. | Confer with team regarding outstanding motions; emails regarding proposed orders; draft opposition to motion to compel regarding sleep apnea. | 0.60 | 608 | $365 | 2017093756 - 2052 |
| | Bracht, J. | Gib. | Various communications with E. Nau, S. Field and C. Dusseault regarding 30(b)(6) deposition and preparation for same. | 1.10 | 563 | $619 | 2017093756 - 2053 |
| | Dygert, N. | Gib. | Review hearing transcripts to determine which proposed orders remain outstanding and which party is responsible for submitting orders. | 3.00 | 509 | $1,526 | 2017093756 - 2054 |
| | Pico, C. | Gib. | Assist M. Lin with proposed order/hearing transcript review. | 2.80 | 342 | $958 | 2017093756 - 2055 |
| 8/16/17 | Dusseault, C. | Gib. | Review and revise submission regarding schedule for motions remaining to be argued and re-scheduling of pre- trial deadlines, including conferences with Gibson Dunn team and co-counsel regarding same. | 1.50 | 1035 | $1,553 | 2017093756 - 2056 |
| | Lee, M. | Gib. | Edit and revise draft proposed order regarding scheduling and circulate to all parties; emails with team regarding proposed orders; follow-up with team regarding status of opposition to motion to compel. | 0.80 | 752 | $601 | 2017093756 - 2057 |
| | Lin, M. | Gib. | Draft and revise opposition to motion to compel. | 2.20 | 608 | $1,337 | 2017093756 - 2058 |
| | Bracht, J. | Gib. | Review and revise opposition to plaintiffs' motion to compel; correspondence with M. Lin regarding same. | 0.60 | 563 | $338 | 2017093756 - 2059 |
| 8/17/17 | Dusseault, C. | Gib. | Work on issues regarding scheduling submission, including review of draft submissions and conferences with team, co- counsel and opposing counsel regarding same; work on issues regarding scheduling and preparation for upcoming S. Fields deposition; prepare for upcoming summary judgment arguments. | 4.50 | 1035 | $4,658 | 2017093756 - 2060 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/17/17 | Galler, K. | Gib. | Analyze issues regarding response to motion to compel. | 0.20 | 765 | $153 | 2017093756 - 2061 |
| | Johnson, A. | Gib. | Review and comment on response to Plaintiffs' motion to compel. | 0.70 | 765 | $536 | 2017093756 - 2062 |
| | Lee, M. | Gib. | Review proposed changes to proposed order on scheduling; confer with M. Lin regarding status of opposition briefing; confer with C. Dusseault and T. Fields regarding same; edit and revise draft proposed order on scheduling; edit and revise proposed orders to circulate to parties and emails with team regarding same. | 3.90 | 752 | $2,931 | 2017093756 - 2063 |
| | Lin, M. | Gib. | Draft and revise response to motion to compel. | 1.70 | 608 | $1,033 | 2017093756 - 2064 |
| | Bracht, J. | Gib. | Review and revise opposition to plaintiffs' motion to compel; various correspondence with M. Lin regarding same. | 1.50 | 563 | $844 | 2017093756 - 2065 |
| | Eisenberg, S. | Gib. | Telephone call with M. Lee re outstanding motions. | 0.10 | 563 | $56 | 2017093756 - 2066 |
| | Dygert, N. | Gib. | Review and revise Prime response to motion to compel re sleep apnea policies; review case law and edit memorandum re party's required showing to justify discovery; review prior requests for production responses and edit memorandum to address prior productions already made. | 5.00 | 509 | $2,543 | 2017093756 - 2067 |
| | Massey, L. | Gib. | Draft e-mail to chambers forwarding proposed orders re trial setting, scheduling per C. Dusseault request to M. Lee; assist attorneys with preparation of response to discovery motion including drafting instructions to M. Lin for electronic filing, courtesy copy service of response in my absence 8/18/2017. | 1.40 | 275 | $384 | 2017093756 - 2068 |
| 8/18/17 | Dusseault, C. | Gib. | Review and revise proposed orders; review and revise opposition to motion to compel further discovery regarding sleep apnea; conferences with team regarding open issues regarding proposed orders, motions, discovery and related issues; conferences with M. Baker, co-counsel, client and Gibson Dunn team regarding plaintiffs' decision to drop opposition of 12-person jury. | 3.00 | 1035 | $3,105 | 2017093756 - 2069 |
| | Galler, K. | Gib. | Analyze issues regarding proposed order on J. Hrycay motion. | 0.20 | 765 | $153 | 2017093756 - 2070 |
| | Johnson, A. | Gib. | Read and comment on response to Plaintiffs' motion to compel. | 1.20 | 765 | $918 | 2017093756 - 2071 |
| | Lee, M. | Gib. | Email with C. Dusseault regarding proposed orders; edit and recirculate proposed orders to parties; emails with opposing counsel regarding proposed orders. | 3.10 | 752 | $2,330 | 2017093756 - 2072 |
| | Lin, M. | Gib. | Review and revise opposition to motion to compel, prepare for filing and filing. | 4.50 | 608 | $2,734 | 2017093756 - 2073 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/18/17 | Bracht, J. | Gib. | Various correspondence with M. Lin regarding opposition to plaintiffs' motion to compel. | 0.30 | 563 | $169 | 2017093756 - 2074 |
| | Eisenberg, S. | Gib. | Review language in draft proposed orders from plaintiffs and emails with M. Lee re same. | 0.40 | 563 | $225 | 2017093756 - 2075 |
| | Dygert, N. | Gib. | Review and revise response to motion to compel re sleep apnea policies. | 1.80 | 509 | $915 | 2017093756 - 2076 |
| 8/20/17 | Lee, M. | Gib. | Review and comment on outstanding proposed orders. | 0.40 | 752 | $301 | 2017093756 - 2077 |
| 8/21/17 | Dusseault, C. | Gib. | Prepare for summary judgment orders; review and revise proposed orders; conferences with team regarding upcoming hearings and related issues. | 4.20 | 1035 | $4,347 | 2017093756 - 2078 |
| | Galler, K. | Gib. | Conference with M. Lee regarding case status and next steps; conference with C. Dusseault regarding case strategy and upcoming hearings; analyze issues regarding proposed orders on J. Hrycay and NMB; analyze plaintiffs' response to NMB discovery motion. | 1.70 | 765 | $1,301 | 2017093756 - 2079 |
| | Lee, M. | Gib. | Emails with team regarding review of proposed orders; review and edit proposed orders from Plaintiffs; confer with K. Galler and C. Dusseault regarding proposed orders and case strategy; emails with team regarding revisions to proposed orders; prepare for hearing on summary judgment motions; review Plaintiffs' response to emergency motion to compel and email A. Johnson and K. Galler regarding same. | 4.60 | 752 | $3,457 | 2017093756 - 2080 |
| | Lin, M. | Gib. | Review and analyze opposition to motion to compel. | 0.30 | 608 | $182 | 2017093756 - 2081 |
| | Eisenberg, S. | Gib. | Review proposed order language from plaintiffs and emails with M. Lee re same. | 0.30 | 563 | $169 | 2017093756 - 2083 |
| | Ray, C. | Gib. | Review Plaintiffs' proposed orders re pending NMDOT motions. | 0.30 | 563 | $169 | 2017093756 - 2082 |
| | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings, correspondence with plaintiffs, submissions to Judge Baca. | 0.70 | 486 | $340 | 2017093756 - 2084 |
| 8/22/17 | Dusseault, C. | Gib. | Prepare for summary judgment arguments; attend to issues re proposed orders and outstanding disputes. | 5.50 | 1035 | $5,693 | 2017093756 - 2085 |
| | Galler, K. | Gib. | Review and analyze plaintiffs' response to NMB discovery motion; analyze issues with reply to same. | 0.90 | 765 | $689 | 2017093756 - 2086 |
| | Johnson, A. | Gib. | Gather documents to prepare for discovery hearing. | 0.30 | 765 | $230 | 2017093756 - 2087 |
| | Lee, M. | Gib. | Emails with team regarding proposed orders; email with opposing counsel regarding proposed orders. | 0.70 | 752 | $526 | 2017093756 - 2088 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/22/17 | Lin, M. | Gib. | Draft reply in support of motion to compel and analyze response. | 1.00 | 608 | $608 | 2017093756 - 2089 |
| | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings, correspondence with plaintiffs. | 0.20 | 486 | $97 | 2017093756 - 2091 |
| | Massey, L. | Gib. | E-mail communications with attorney team re revisions to various proposed orders on dispositive motions in preparation for sending to chambers; draft e-mail forwarding proposed orders to chambers; update network case files with e-mail correspondence among counsel regarding proposed orders, other pleadings received today. | 0.90 | 275 | $247 | 2017093756 - 2090 |
| 8/23/17 | Dusseault, C. | Gib. | Prepare for summary judgment arguments regarding sleep apnea, driving record and intrastate only restriction; attend to outstanding issues regarding proposed orders and motions. | 9.50 | 1035 | $9,833 | 2017093756 - 2092 |
| | Galler, K. | Gib. | Review plaintiffs' reply in support of motion to compel; review and provide comments on reply in support of NMB discovery motion; email correspondence with team regarding proposed orders and strategy regarding same. | 1.50 | 765 | $1,148 | 2017093756 - 2093 |
| | Johnson, A. | Gib. | Prepare for hearing on motions to compel. | 1.30 | 765 | $995 | 2017093756 - 2094 |
| | Lee, M. | Gib. | Emails with team regarding proposed orders and reply for motion to compel; prepare for presentment hearings on NMB and J. Hrycay orders; confer with C. Dusseault regarding summary judgment motions. | 5.40 | 752 | $4,058 | 2017093756 - 2095 |
| | Lin, M. | Gib. | Draft reply in support of motion to compel and analyze response. | 1.70 | 608 | $1,033 | 2017093756 - 2096 |
| | Eisenberg, S. | Gib. | Review new draft proposed order re NMDOT's motions, research re potential collateral issues related to order, and email to K. Galler and M. Lee re same. | 0.40 | 563 | $225 | 2017093756 - 2097 |
| | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings, correspondence with plaintiffs, submissions to Judge Baca. | 0.30 | 486 | $146 | 2017093756 - 2098 |
| 8/24/17 | Dusseault, C. | Gib. | Prepare for and attend summary judgment hearing regarding sleep apnea, intrastate only, and driving record issues. | 9.00 | 1035 | $9,315 | 2017093756 - 2099 |
| | Galler, K. | Gib. | Analyze issues regarding hearing on summary judgment motions. | 0.30 | 765 | $230 | 2017093756 - 2100 |
| | Johnson, A. | Gib. | Prepare for hearing on motion to compel. | 2.30 | 765 | $1,760 | 2017093756 - 2101 |
| | Lee, M. | Gib. | Prepare for and attend hearing on summary judgment motions; prepare for presentment hearings on NMB and J. Hrycay orders; confer with C. Dusseault and team regarding hearing and case status; emails with team regarding J. Abraham communications. | 10.30 | 752 | $7,740 | 2017093756 - 2102 |
| | Lin, M. | Gib. | Review and revise reply in support of motion to compel. | 2.10 | 608 | $1,276 | 2017093756 - 2103 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/24/17 | Bracht, J. | Gib. | Various communications with A. Johnson regarding prior discovery. | 0.50 | 563 | $281 | 2017093756 - 2104 |
| | Eisenberg, S. | Gib. | Conversation with M. Lee re presentment hearing and revise outline re same. | 0.30 | 563 | $169 | 2017093756 - 2105 |
| | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings | 0.20 | 486 | $97 | 2017093756 - 2107 |
| | Massey, L. | Gib. | Phone calls to Tyler Odyssey support, court clerk's office to resolve technical issues with reply to motion to compel re communications with NMB Express e-filed by M. Lin; prepare exhibit-bookmarked PDFs of briefs on motion to compel re communications with NMB Express to be e- mailed to chambers in preparation for hearing; draft notice of hearing for same; draft e-mail forwarding briefs, notice of hearing to chambers for same; update deposition tracking log with 30(b)(6) notice of continued deposition received 8/23/2016; update network case files, summary judgment order tracking chart with proposed orders submitted to chambers or signed this week; phone call, e-mail communications with court reporting service to coordinate expedited delivery of rough draft transcript of today's hearing as requested by M. Lee. | 3.80 | 275 | $1,043 | 2017093756 - 2106 |
| 8/25/17 | Dusseault, C. | Gib. | Prepare for, attend, and return from day two of arguments on summary judgment and discovery motions and disputes; conferences with team regarding strategic issues relating to trial and settlement. | 13.50 | 1035 | $13,973 | 2017093756 - 2108 |
| | Galler, K. | Gib. | Analyze issues regarding presentment hearing and summary judgment motion. | 0.30 | 765 | $230 | 2017093756 - 2109 |
| | Lee, M. | Gib. | Prepare for and attend hearing on continued motions, including presenting argument on NMB and J. Hrycay orders; edit and prepare revised proposed orders for NMB and J. Hrycay motions and pre-trial deadlines. | 7.90 | 752 | $5,937 | 2017093756 - 2110 |
| | Lin, M. | Gib. | Emails regarding depositions. | 0.20 | 608 | $122 | 2017093756 - 2111 |
| | Bracht, J. | Gib. | Various communications with A. Johnson regarding prior discovery and plaintiffs' motion to compel. | 0.70 | 563 | $394 | 2017093756 - 2112 |
| 8/26/17 | Dusseault, C. | Gib. | Prepare for S. Field deposition. | 1.00 | 1035 | $1,035 | 2017093756 - 2113 |
| | Johnson, A. | Gib. | Gather materials to prepare for argument on offensive motion to compel. | 0.70 | 765 | $536 | 2017093756 - 2114 |
| 8/27/17 | Dusseault, C. | Gib. | Prepare for and travel to hearing on discovery motions; prepare for S. Field deposition. | 7.00 | 1035 | $7,245 | 2017093756 - 2115 |
| | Johnson, A. | Gib. | Prepare for argument on motions to compel; review materials relating to same; conferences with C. Dusseault regarding case strategy. | 8.70 | 765 | $6,656 | 2017093756 - 2116 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 278 of 743

**All Time Entries - By Date**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/27/17 | Lee, M. | Gib. | Emails with team regarding proposed orders. | 0.20 | 752 | $150 | 2017093756 - 2117 |
| 8/28/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on three discovery motions in Las Vegas, NM, including conferences with team regarding same and related strategy issues; prepare for S. Field deposition. | 9.00 | 1035 | $9,315 | 2017093756 - 2118 |
| | Galler, K. | Gib. | Conference with A. Johnson regarding hearing on discovery motions; analyze issues regarding discovery motions. | 0.80 | 765 | $612 | 2017093756 - 2119 |
| | Johnson, A. | Gib. | Attend hearing regarding motions to compel; conference with K. Galler regarding hearing and required subsequent briefing. | 9.80 | 765 | $7,497 | 2017093756 - 2120 |
| | Lin, M. | Gib. | Emails regarding hearing and discovery motions. | 0.20 | 608 | $122 | 2017093756 - 2121 |
| | Bracht, J. | Gib. | Various communications with A. Johnson and team regarding discovery and motion to compel hearing; correspondence with S. Field regarding discovery. | 1.00 | 563 | $563 | 2017093756 - 2122 |
| | Eisenberg, S. | Gib. | Conversation with J. Bracht re discovery issues and Qualcomm messages and emails to K. Galler, A. Johnson, and J. Bracht re same. | 0.30 | 563 | $169 | 2017093756 - 2123 |
| | Varela, E. | Gib. | Case file management regarding hearing transcript, including updating network folder. | 0.10 | 486 | $49 | 2017093756 - 2124 |
| 8/29/17 | Dusseault, C. | Gib. | Prepare for S. Field deposition. | 2.40 | 1035 | $2,484 | 2017093756 - 2125 |
| | Galler, K. | Gib. | Analyze issues regarding proposed orders following recent hearings. | 0.50 | 765 | $383 | 2017093756 - 2126 |
| | Johnson, A. | Gib. | Coordinate supplemental required discovery and brief. | 0.50 | 765 | $383 | 2017093756 - 2127 |
| | Bracht, J. | Gib. | Various communications regarding court's order on plaintiffs' motion to compel. | 0.30 | 563 | $169 | 2017093756 - 2128 |
| | Varela, E. | Gib. | Case file management regarding hearing transcript, including updating network folder. | 0.10 | 486 | $49 | 2017093756 - 2129 |
| 8/30/17 | Galler, K. | Gib. | Analyze discovery issues following hearing on motion to compel. | 0.30 | 765 | $230 | 2017093756 - 2130 |
| 8/31/17 | Dusseault, C. | Gib. | Attend to issues regarding S. Field deposition, including conferences with team regarding same. | 1.00 | 1035 | $1,035 | 2017093756 - 2131 |
| | Galler, K. | Gib. | Review and analyze hearing transcript on common interest privilege argument; analyze issues with common interest privilege argument and strategy for brief regarding same. | 2.20 | 765 | $1,683 | 2017093756 - 2132 |
| | Bracht, J. | Gib. | Various communications with C. Dusseault regarding 30(b)(6) deposition preparation; analyze order regarding same; correspondence with E. Nau regarding same. | 1.20 | 563 | $675 | 2017093756 - 2133 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/31/17 | Eisenberg, S. | Gib. | Review transcript of hearing re common interest and joint defense privileges and plaintiffs' motion to compel. | 0.60 | 563 | $338 | 2017093756 - 2134 |
| | Varela, E. | Gib. | Case file management regarding final hearing transcript. | 0.10 | 486 | $49 | 2017093756 - 2135 |
| 9/1/17 | Dusseault, C. | Gib. | Prepare for and participate in team conference call regarding briefing on joint defense privilege; Conference calls with S. Field and E. Nau regarding preparation for Day 3 of 30(b)(6) deposition; Conferences with D. Buchanan and J. Bracht regarding S. Field deposition and preparation regarding same; Prepare for S. Field deposition. | 4.50 | 1035 | $4,658 | 2017103029 - 2136 |
| | Galler, K. | Gib. | Prepare for and attend conference call with C. Dusseault, A. Johnson, M. Lin, S. Eisenberg, and C. Ray regarding common interest privilege and issues regarding jury strikes; analyze issues with proposed orders and amended order on loss of consortium. | 1.30 | 765 | $995 | 2017103029 - 2137 |
| | Johnson, A. | Gib. | Telephone conference regarding research for filing relating to common interest. | 0.90 | 765 | $689 | 2017103029 - 2138 |
| | Lin, M. | Gib. | Call with team regarding upcoming motion and related preparation; attend to case calendar. | 1.30 | 608 | $790 | 2017103029 - 2139 |
| | Bracht, J. | Gib. | Prepare for and participate in teleconference with C. Dusseault, E. Nau, and S. Field regarding preparation for 30(b)(6) deposition; various communications with C. Dusseault regarding same; correspondence with D. Buchanan regarding same; analyze documents for 30(b)(6) deposition preparation. | 2.80 | 563 | $1,575 | 2017103029 - 2140 |
| | Eisenberg, S. | Gib. | Teleconference with C. Dusseault, K. Galler, M. Lin, and C. Ray re common-interest privilege. | 0.90 | 563 | $506 | 2017103029 - 2141 |
| | Massey, L. | Gib. | Revise proposed orders re motions, pre-trial scheduling as requested by K. Galler; draft e-mail forwarding proposed orders to chambers; Update network case files with e-mail correspondence among counsel regarding proposed orders; Update network case files, summary judgment order tracking chart with proposed orders submitted to chambers or signed this week. | 1.20 | 275 | $329 | 2017103029 - 2142 |
| 9/4/17 | Dusseault, C. | Gib. | Review briefing and argument transcripts regarding 30(b)(6) deposition issues in preparation for S. Field deposition. | 1.00 | 1035 | $1,035 | 2017103029 - 2143 |
| 9/5/17 | Dusseault, C. | Gib. | Prepare for and participate in call with J. Ray and D. Buchanan regarding S. Field deposition, recent discovery rulings, and related issues; Follow-up with client and Gibson Dunn team regarding rescheduling of S. Field deposition. | 2.50 | 1035 | $2,588 | 2017103029 - 2144 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 9/5/17 | Galler, K. | Gib. | Analyze proposed order on motion to compel; analyze issues regarding amended order on loss of consortium and right to appeal. | 0.50 | 765 | $383 | 2017103029 - 2145 |
| | Johnson, A. | Gib. | Email correspondence with M. Lin regarding order pertaining to NMB. | 0.20 | 765 | $153 | 2017103029 - 2146 |
| | Bracht, J. | Gib. | Prepare for and participate in teleconference with J. Ray, D. Buchanan, C. Dusseault, and N. Franse regarding continued 30(b)(6) deposition and discovery ordered on motion to compel; various communications with C. Dusseault regarding same; communications with A. Johnson and K. Galler regarding proposed order on motion to compel; communications with S. Field and E. Nau regarding 30(b)(6) deposition preparation and scheduling. | 3.00 | 563 | $1,688 | 2017103029 - 2147 |
| | Eisenberg, S. | Gib. | Legal research re attorney-client privilege issues in response to court's briefing order. | 4.00 | 563 | $2,250 | 2017103029 - 2148 |
| 9/6/17 | Galler, K. | Gib. | Analyze issues regarding production of documents in response to motion to compel; analyze issues regarding edits to proposed order on motion to compel. | 0.80 | 765 | $612 | 2017103029 - 2149 |
| | Lin, M. | Gib. | Review hearing transcript and prepare proposed order. | 0.30 | 608 | $182 | 2017103029 - 2150 |
| | Bracht, J. | Gib. | Communications with K. Galler and A. Johnson regarding proposed order on motion to compel; various communications with C. Dusseault regarding 30(b)(6) deposition. | 1.20 | 563 | $675 | 2017103029 - 2151 |
| | Eisenberg, S. | Gib. | Legal research re common interest and joint defense doctrines; telephone call with J. Bracht re records of communications between Prime and J. Scudder (co- defendant). | 5.40 | 563 | $3,038 | 2017103029 - 2152 |
| 9/7/17 | Dusseault, C. | Gib. | Work on issues regarding remaining document production and preparation for and rescheduling of S. Field deposition; Work on issues regarding proposed amended order affecting timing of plaintiffs' appeal from claims for loss of consortium. | 2.80 | 1035 | $2,898 | 2017103029 - 2153 |
| | Galler, K. | Gib. | Analyze issues regarding plaintiffs' request to amend summary judgment order; conference with D. Buchanan regarding same; conference with C. Dusseault to analyze issues regarding same; email correspondence with E. Nau regarding recommended approach on same. | 2.80 | 765 | $2,142 | 2017103029 - 2154 |
| | Lin, M. | Gib. | Review and analyze prior briefs re: joint defense agreement and common interest privilege issues. | 1.60 | 608 | $972 | 2017103029 - 2155 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 9/7/17 | Bracht, J. | Gib. | Various communications with S. Field regarding document collection to comply with order on motion to compel; analyze search results related to same; communications with R. Radar regarding Qualcomm messages; communications with E. Varela and C. Pico regarding same; various communications with C. Dusseault and S. Field regarding 30(b)(6) preparation and scheduling. | 3.40 | 563 | $1,913 | 2017103029 - 2156 |
| | Eisenberg, S. | Gib. | Legal research re common interest privilege issues. | 3.00 | 563 | $1,688 | 2017103029 - 2157 |
| | Bui, D. | Gib. | Run and QC dtSearch index incremental build on 20170907 loaded client data in review platform. | 0.30 | 365 | $109 | 2017103029 - 2158 |
| | Bui, D. | Gib. | Process 20170907 loaded client data with no extracted text in review platform. | 0.50 | 365 | $182 | 2017103029 - 2159 |
| | Bui, D. | Gib. | Load and QC 20170907 Prime documents to review platform. | 0.50 | 365 | $182 | 2017103029 - 2160 |
| | Bui, D. | Gib. | Download and stage 20170907 client emails for processing. | 0.50 | 365 | $182 | 2017103029 - 2161 |
| | Bui, D. | Gib. | Ingest, process, and export 20170907 processed client PST files from processing platform. | 1.00 | 365 | $365 | 2017103029 - 2162 |
| | Bui, D. | Gib. | Load and QC 20170907 processed client PST files to review platform. | 1.00 | 365 | $365 | 2017103029 - 2163 |
| | Bui, D. | Gib. | Scan 20170907 client PST files for errors and remediate errors before processing. | 0.50 | 365 | $182 | 2017103029 - 2164 |
| 9/8/17 | Dusseault, C. | Gib. | Work on issues regarding S. Field deposition and related documents production, including resolution of scheduling issues regarding same. | 1.20 | 1035 | $1,242 | 2017103029 - 2165 |
| | Galler, K. | Gib. | Conference with E. Nau regarding strategy issues on loss of consortium appeal; analyze issues regarding scope of motion to compel order. | 0.90 | 765 | $689 | 2017103029 - 2166 |
| | Johnson, A. | Gib. | Review transcript to comment on order on Prime motion to compel; revise order to conform to transcript; email correspondence with K. Galler and J. Bracht regarding same; email correspondence with Plaintiffs regarding same. | 2.10 | 765 | $1,607 | 2017103029 - 2167 |
| | Bracht, J. | Gib. | Communications with A. Johnson and K. Galler regarding proposed order on motion to compel, Omnitracs data, and Qualcomm messages; various communications with C. Dusseault and S. Field regarding preparation and scheduling for 30(b)(6); communications with S. Field regarding document collection to comply with order on motion to compel; communications with R. Rader regarding Qualcomm messages. | 2.40 | 563 | $1,350 | 2017103029 - 2168 |
| | Eisenberg, S. | Gib. | Additional legal research re common interest privilege in New Mexico. | 2.00 | 563 | $1,125 | 2017103029 - 2169 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 282 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 9/10/17 | Lin, M. | Gib. | Legal research regarding privilege issues. | 2.70 | 608 | $1,640 | 2017103029 - 2170 |
| | Eisenberg, S. | Gib. | Draft memorandum re common interest privilege in New Mexico and application to communications between Prime and J. Scudder (co-defendant). | 8.50 | 563 | $4,781 | 2017103029 - 2172 |
| | Ray, C. | Gib. | Research and analyze negligent hiring majority rule applicability in comparative negligence jurisdictions; write memorandum summarizing findings and distribute to team. | 5.50 | 563 | $3,094 | 2017103029 - 2171 |
| 9/11/17 | Dusseault, C. | Gib. | Review research on legal issues relating to joint defense privilege and court ordered briefing of same; Prepare for and participate in team call regarding joint defense privilege and related issues; Review correspondence remaining to open issues and trial preparation. | 3.00 | 1035 | $3,105 | 2017103029 - 2173 |
| | Galler, K. | Gib. | Analyze research regarding common interest defense and jury strikes; conference with C. Dusseault, A. Johnson, C. Ray, M. Lin, and S. Eisenberg regarding strategy and analysis of same; analyze issues regarding disclosure of work product; analyze issues regarding proposed order on motion to compel and responsive documents. | 2.80 | 765 | $2,142 | 2017103029 - 2174 |
| | Johnson, A. | Gib. | Review research for use in common interest brief; telephone conference regarding same; email correspondence regarding same; conference with L. Radosevich regarding proposed orders; edit proposed orders. | 8.00 | 765 | $6,120 | 2017103029 - 2175 |
| | Lin, M. | Gib. | Call with team regarding privilege brief and review of related research; review transcript re: motion. | 1.60 | 608 | $972 | 2017103029 - 2176 |
| | Eisenberg, S. | Gib. | Draft and revise memorandum re common interest privilege and additional legal research re same; legal research re work product doctrine and email to K. Galler re same; teleconference with C. Dusseault, A. Johnson, K. Galler, M. Lin, and C. Ray re common interest privilege and other issues related to upcoming briefing; additional legal research re work product doctrine and joint defense privilege and draft email memorandum to K. Galler and A. Johnson re same; email to K. Galler and A. Johnson re proposed order on discovery of critical event reports and review hearing transcript re same; review documents for production re sleep apnea policy. | 8.50 | 563 | $4,781 | 2017103029 - 2178 |
| | Ray, C. | Gib. | Review and analyze case law re negligent hiring/training/supervising in comparative fault jurisdictions; report findings to Prime team on internal call. | 1.80 | 563 | $1,013 | 2017103029 - 2177 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 283 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 9/12/17 | Dusseault, C. | Gib. | Work on issues regarding scheduling of S. Field deposition and deposition preparation; Conferences with client and Gibson team regarding trial preparation and transfer of Prime defense to Ray firm. | 1.50 | 1035 | $1,553 | 2017103029 - 2179 |
| | Galler, K. | Gib. | Analyze issues for motion on common interest defense; prepare material for transition to Ray, McChristian & Jeans. | 0.50 | 765 | $383 | 2017103029 - 2180 |
| | Johnson, A. | Gib. | Work on common interest motion; read cases relating to same. | 2.10 | 765 | $1,607 | 2017103029 - 2181 |
| | Lin, M. | Gib. | Review and analyze research re: privilege issues. | 0.90 | 608 | $547 | 2017103029 - 2182 |
| | Bracht, J. | Gib. | Correspondence with C. Dusseault and S. Field regarding 30(b)(6) deposition; various communications with team regarding transferring case file to Ray firm. | 1.90 | 563 | $1,069 | 2017103029 - 2183 |
| | Eisenberg, S. | Gib. | Legal research re joint defense privilege and email to K. Galler re same; review documents for production re sleep apnea policy; telephone call with J. Bracht re document production; revise memorandum re common interest privilege. | 1.80 | 563 | $1,013 | 2017103029 - 2184 |
| | Massey, L. | Gib. | E-mail communications with K. Galler re transfer of case materials to Ray firm; Compile summary of case materials previously sent or not sent to Ray firm as requested by K. Galler. | 1.20 | 275 | $329 | 2017103029 - 2185 |
| 9/13/17 | Bracht, J. | Gib. | Correspondence with D. Buchanan regarding status report on ongoing discovery issues. | 0.90 | 563 | $506 | 2017103029 - 2186 |
| | Bui, D. | Gib. | Attend 20170913 conference call with Ray firm to discuss transfer of case files. | 0.50 | 365 | $182 | 2017103029 - 2187 |
| | Bui, D. | Gib. | Set up 20170913 production saved searches in Relativity to prepare for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2188 |
| | Massey, L. | Gib. | Various tasks and communications to coordinate transfer of case files to Ray firm (Phone call, e-mail communications with Global Practice personnel regarding Ray firm access to Relativity data; Phone calls, e-mail communications with Ray firm paralegal, Information Technology personnel, Gibson Dunn Global Practice personnel, Advanced Discovery personnel regarding data transfer of Gibson- hosted Relativity data; Compile updates to various case materials previously sent to J. Ray or D. Buchanan June- July 2017). | 3.70 | 275 | $1,016 | 2017103029 - 2189 |
| 9/14/17 | Galler, K. | Gib. | Work on transitioning materials to Ray firm. | 0.30 | 765 | $230 | 2017103029 - 2190 |
| | Bracht, J. | Gib. | Communications with K. Galler and L. Massey regarding transfer of case file to Ray firm; correspondence with D. Buchanan regarding contract with Advanced Discovery. | 0.60 | 563 | $338 | 2017103029 - 2191 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 9/14/17 | Bui, D. | Gib. | Perform 20170914 data loads in Relativity to prepare for transfer of case files to Ray firm. | 2.00 | 365 | $729 | 2017103029 - 2192 |
| | Bui, D. | Gib. | Stage and run 20170914 archiving of Relativity database to prepare it for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2193 |
| | Bui, D. | Gib. | Stage and copy 20170914 deposition videos to USB drive to prepare for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2194 |
| | Massey, L. | Gib. | Various tasks and communications to coordinate transfer of case files to Ray firm, cont'd (Compile case files requested by K. Galler, J. Bracht to be sent to Ray firm; Coordinate with Support Center personnel re sending Sharefile link of same to Ray firm personnel; Review correspondence files to remove Gibson Dunn internal communications in preparation for file transfer; Work with Global Practice personnel to prepare Gibson-hosted Relativity data for archival, transfer to Advanced Discovery). | 3.10 | 275 | $851 | 2017103029 - 2195 |
| 9/15/17 | Massey, L. | Gib. | Various tasks and communications to coordinate transfer of case files to Ray firm, cont'd (Draft e-mail to K. Galler re updated summary of materials sent to date, questions on remaining case files; Compile additional case files requested by K. Galler to be sent; E-mail communications with Global Practice personnel to coordinate hard drive download, encryption of case materials to be sent; Draft transmittal letter detailing materials sent on hard drive; draft e-mail to Ray firm personnel forwarding decryption password to hard drive shipped). | 2.10 | 275 | $576 | 2017103029 - 2196 |
| 9/19/17 | Bracht, J. | Gib. | Various communications with K. Galler and D. Bui regarding summary of Advanced Discovery projects in response to inquiry from E. Nau. | 0.60 | 563 | $338 | 2017103029 - 2197 |
| 9/20/17 | Bracht, J. | Gib. | Various communications with M. McCafferty from Ray firm regarding document collection and review. | 0.30 | 563 | $169 | 2017103029 - 2198 |
| | Bui, D. | Gib. | Export and QC 20170920 unproduced documents from Relativity for transfer of case files to Ray firm. | 2.00 | 365 | $729 | 2017103029 - 2199 |
| 9/21/17 | Bui, D. | Gib. | Export and QC 20170921 all, remaining documents from Relativity for transfer of case files to Ray firm. | 2.00 | 365 | $729 | 2017103029 - 2200 |
| 9/22/17 | Galler, K. | Gib. | Review motion for withdrawal; email correspondence with N. Franse regarding filing same. | 0.30 | 765 | $230 | 2017103029 - 2201 |
| 9/25/17 | Bui, D. | Gib. | Copy and QC to USB drive export of all 20170925 remaining documents from Relativity for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2202 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 9/27/17 | Bracht, J. | Gib. | Communications with D. Buchanan and S. Ralph in response to questions regarding document productions and redactions. | 0.30 | 563 | $169 | 2017103029 - 2203 |

**Report Totals**

| | |
|---|---|
| Hours | 10,121.10 |
| Avg. Rates | 712.90 |
| Fees | $7,215,351.46 |
| Number of Entries | 2,203 |
| Number of Billers | 30 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|

**Bracht, J. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 2/16/17 | Bracht, J. | Gib. | Teleconference with A. Tan regarding case background; review Complaint and other background materials and documents; teleconference with K. Galler regarding discovery; analyze documents from prior counsel. | 4.00 | 625 | $2,500 | 2017033438 - 73 |
| 2/17/17 | Bracht, J. | Gib. | Analyze documents from former counsel; communications with K. Galler and A. Tan regarding same. | 6.50 | 625 | $4,063 | 2017033438 - 83 |
| 2/20/17 | Bracht, J. | Gib. | Analyze various news articles regarding collision; correspondence with K. Galler regarding same. | 1.00 | 625 | $625 | 2017033438 - 93 |
| 2/22/17 | Bracht, J. | Gib. | Analyze New Prime production and draft chronology and order of proof. | 1.60 | 625 | $1,000 | 2017033438 - 105 |
| 2/23/17 | Bracht, J. | Gib. | Review documents from former counsel regarding prior discovery requests and meet and confers. | 1.30 | 625 | $813 | 2017033438 - 111 |
| 2/24/17 | Bracht, J. | Gib. | Review documents from former counsel regarding prior discovery requests and meet and confers; correspondence with K. Galler summarizing same. | 3.40 | 625 | $2,125 | 2017033438 - 117 |
| 2/25/17 | Bracht, J. | Gib. | Analyze draft requests for production and interrogatories; correspondence with K. Galler regarding same. | 1.10 | 625 | $688 | 2017033438 - 125 |
| 2/27/17 | Bracht, J. | Gib. | Analyze New Prime production and draft chronology and order of proof. | 1.30 | 625 | $813 | 2017033438 - 133 |
| 2/28/17 | Bracht, J. | Gib. | Analyze New Prime production and draft chronology and order of proof. | 1.80 | 625 | $1,125 | 2017033438 - 140 |
| 3/1/17 | Bracht, J. | Gib. | Analyze Prime and Plaintiff productions and draft chronology and order of proof; meeting with S. Eisenberg regarding motions to compel and letter from plaintiffs regarding discovery; teleconference with C. Dusseault and K. Galler regarding discovery letter; correspondence with K. Galler regarding discovery needed from client; correspondence with K. Galler regarding follow-up with former counsel. | 7.00 | 625 | $4,375 | 2017042726 - 144 |
| 3/2/17 | Bracht, J. | Gib. | Teleconference with former counsel regarding outstanding discovery issues; correspond with K. Galler regarding same. | 0.60 | 625 | $375 | 2017042726 - 147 |
| 3/3/17 | Bracht, J. | Gib. | Analyze Prime and Plaintiff productions and draft chronology and order of proof. | 0.70 | 625 | $438 | 2017042726 - 151 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/4/17 | Bracht, J. | Gib. | Analyze Prime and Plaintiff productions and draft chronology and order of proof. | 7.50 | 625 | $4,688 | 2017042726 - 152 |
| 3/6/17 | Bracht, J. | Gib. | Analyze plaintiff and third party productions and draft chronology and order of proof. | 5.10 | 625 | $3,188 | 2017042726 - 153 |
| 3/7/17 | Bracht, J. | Gib. | Analyze plaintiff and third party productions and draft chronology and order of proof; draft response to letter from opposing counsel regarding discovery. | 2.80 | 625 | $1,750 | 2017042726 - 157 |
| 3/8/17 | Bracht, J. | Gib. | Analyze plaintiff and third party productions and draft chronology and order of proof; correspondence with K. Galler regarding same. | 2.40 | 625 | $1,500 | 2017042726 - 161 |
| 3/10/17 | Bracht, J. | Gib. | Various communications with S. Eisenberg regarding motions to compel and outstanding discovery issues; analyze various documents from former counsel and update chron and order of proof. | 2.20 | 625 | $1,375 | 2017042726 - 166 |
| 3/13/17 | Bracht, J. | Gib. | Review and revise chron and order of proof; teleconference with K. Galler and S. Eisenberg regarding outstanding discovery and motions to compel; various communications with S. Eisenberg regarding same; draft chart of requests subject to motions to compel and proposed actions with respect to each; conduct legal research regarding production of financial information and punitive damages. | 8.10 | 625 | $5,063 | 2017042726 - 173 |
| 3/14/17 | Bracht, J. | Gib. | Analyze discovery requests at issue in various motions to compel; Draft response to letter from opposing counsel regarding discovery requests and motions to compel; review and revise chron and order of proof; various communications with S. Eisenberg regarding outstanding discovery and motions to compel. | 5.70 | 625 | $3,563 | 2017042726 - 179 |
| 3/15/17 | Bracht, J. | Gib. | Draft response to letter from opposing counsel regarding discovery requests and motions to compel; review and revise chron and order of proof; various communications with S. Eisenberg regarding outstanding discovery and motions to compel; prepare for and participate in teleconference with K. Galler and clients regarding same; review and revise meet and confer letter in light of same; analyze Cardinal non-compliance reports and transmittal emails; draft summary of same. | 10.70 | 625 | $6,688 | 2017042726 - 184 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/16/17 | Bracht, J. | Gib. | Draft various correspondence to follow-up on discovery issues; teleconference with S. Fields and K. Galler; various communications with S. Eisenberg and K. Galler regarding same and motions to compel; draft matrix of discovery requests at issueand status; draft matrix of key law cited in the motions to compel; draft argument outline for motion to compel regarding Prime's financial information; analyze brief opposing same. | 8.30 | 625 | $5,188 | 2017042726 - 193 |
| 3/17/17 | Bracht, J. | Gib. | Draft argument outline for motion to compel regarding Prime's financial information; analyze plaintiffs' briefing in support of same; review and revise same; conduct legal research regarding requirement of prima facie showing; various communications regarding discovery issues and motions to compel with K. Galler and S. Eisenberg; draft matrix of discovery requests at issue and status. | 6.10 | 625 | $3,813 | 2017042726 - 201 |
| 3/19/17 | Bracht, J. | Gib. | Review and revise argument outline for motion to compel financial information; draft chart of written discovery requests and status of same; analyze key cases and update case law matrix regarding same; various communications with K. Galler and S. Eisenberg regarding motion to compel hearing preparation. | 4.20 | 625 | $2,625 | 2017042726 - 211 |
| 3/20/17 | Bracht, J. | Gib. | Draft chart of discovery requests at issueand outstanding status of each; conduct legal research regarding discoverability of tax returns; review and revise outline regarding motion to compel financial information; various communications with S. Eisenberg and K. Galler regarding motion to compel preparation. | 8.10 | 625 | $5,063 | 2017042726 - 219 |
| 3/21/17 | Bracht, J. | Gib. | Draft matrix of law for motion to compel regarding financial information; analyze all cases cited in briefing on motion to compel financial information and coordinate sending all key cases to court; prepare hearing prep binder of key cases for motion to compel financial information; teleconference with M. Maryott and M. Lee regarding sleep apnea expert; teleconference with K. Galler regarding upcoming tasks; confirm various upcoming deadlines and update case calendar regarding same; conduct research regarding human factors expert. | 10.40 | 625 | $6,500 | 2017042726 - 233 |
| 3/22/17 | Bracht, J. | Gib. | Various communications with M. Lee regarding experts; various communications with K. Galler regarding motion to compel financial information; review and revise one-pager regarding same; various communications regarding outstanding discovery. | 3.30 | 625 | $2,063 | 2017042726 - 247 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 289 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/23/17 | Bracht, J. | Gib. | Various communications with K. Galler and S. Eisenberg regarding motions to compel; communications with prior drivers regarding dash cam; various communications with D. White regarding non-compliance reports; correspondence with S. Eisenberg regarding G. Paronyan document requests; conduct research regarding potential human factors expert; prepare for and participate in teleconference with M. Lee and potential human factors expert; review videos of inspection of CPAP; various communications with K. Galler regarding motion to compel hearing and documents to produce. | 4.80 | 625 | $3,000 | 2017042726 - 271 |
| 3/24/17 | Bracht, J. | Gib. | Various communications with K. Galler regarding documents to produce; communications with GPS regarding coordinating same; review and revise chart of same; teleconference with M. Lee regarding same; review dilligence on potential human factors expert; update case calendar and circulate same to team; teleconference with K. Galler regarding Ortega Trucking call. | 4.60 | 625 | $2,875 | 2017042726 - 285 |
| 3/26/17 | Bracht, J. | Gib. | Analyze plaintiffs' expert disclosures. | 1.50 | 625 | $938 | 2017042726 - 300 |
| 3/27/17 | Bracht, J. | Gib. | Review and revise summary of non-compliance reports; correspondence with M. Lee regarding same; various communications with K. Galler regarding discovery ordered from hearing on motion to compel and new discovery requests; draft summary of same. | 2.40 | 625 | $1,500 | 2017042726 - 309 |
| 3/28/17 | Bracht, J. | Gib. | Draft requests for employment, medical, and tax records for S. and K. Herrera; various communications with M. Lee and K. Galler regarding discovery, experts, and site visit; review and revise chronology and order of proof; analyze key documents cited in same. | 6.70 | 625 | $4,188 | 2017042726 - 327 |
| 3/29/17 | Bracht, J. | Gib. | Review and revise requests for various records for S. and K. Herrera; various communications with K. Galler, local counsel, and opposing counsel regarding same; various communications regarding site visit; collect key documents in preparation for same; collect documents regarding sleep apnea for experts; communications with K. Galler regarding plaintiffs' proposed orders on motions to compel; review and revise same. | 7.10 | 625 | $4,438 | 2017042726 - 339 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 290 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/30/17 | Bracht, J. | Gib. | Teleconference with M. Lee regarding insurer letter; teleconference with K. Galler, M. Maryott, and S. Field regarding discovery and document collection; prepare documents for client site visit; various communications regarding witness interviews at same; analyze plaintiffs' 30(b)(6) topics; review and revise requests for Herrera records; coordinate sending same; review and revise proposed orders on motions to compel; various communications with K. Galler and local counsel regarding same; analyze documents received from B. Madura; communications with K. Galler regarding response to opposing counsel regarding meet and confer issues. | 10.40 | 625 | $6,500 | 2017042726 - 352 |
| 3/31/17 | Bracht, J. | Gib. | Communications with K. Galler regarding response to opposing counsel regarding meet and confer issues; draft response to opposing counsel regarding same; communications with S. Field regarding document collection; communications with D. Bui, M. Lee and K. Galler regarding logistics of document review; assess vendor proposals regarding same; draft proposal toclient regarding same; prepare documents for sitevisit binders and coordinate creation of same; coordinate sending binders to client; teleconferencewith K. Galler regarding proposed orders on motions to compel and outstanding discovery. | 5.70 | 625 | $3,563 | 2017042726 - 363 |
| 4/2/17 | Bracht, J. | Gib. | Draft witness outlines for S. Field, D. Peterson, J. Abraham, and H. Moenkhoff; analyze documents for use in same; analyze 30(b)(6) topics to cover with same. | 2.90 | 625 | $1,813 | 2017052632 - 374 |
| 4/3/17 | Bracht, J. | Gib. | Communications with D. Bui regarding Relativity review; analyze binder of key documents and background materials in preparation for client witness interviews; analyze background materials and articles regarding S. Baleka; analyze S. Fields and D. Peterson emails. | 5.60 | 625 | $3,500 | 2017052632 - 383 |
| | Bracht, J. | Gib. | Travel from LAX to Prime headquarters in Springfield, MO. | 1.30 | 625 | $813 | 2017052632 - 384 |
| 4/4/17 | Bracht, J. | Gib. | Analyze S. Field emails; communications with C. Dusseault, M. Maryott, and K. Galler regarding same; various witness interviews and meetings regarding document collection, other discovery, and strategy during client site visit in Springfield, MO with C. Dusseault, M. Maryott, and K. Galler; teleconference with M. Lee regarding sleep apnea expert and document production; communications with D. Bui and M. Lee regarding document production; analyze D. Peterson emails for production; analyze plaintiffs' document requests regarding same; communications with M. Lee and K. Galler regarding same. | 13.90 | 625 | $8,688 | 2017052632 - 397 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 291 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/5/17 | Bracht, J. | Gib. | Various witness interviews and meetings regarding document collection, other discovery, and strategy during client site visit in Springfield, MO with M. Maryott and K. Galler; various correspondence with S. Field, K. Galler, and D. Bui regarding document collection; analyze and update chart of plaintiffs' 30(b)(6) topics and proposed witness; correspondence with K. Galler regarding S. Baleka documents; draft response to Baker's meet and confer regarding outstanding document requests. | 9.30 | 625 | $5,813 | 2017052632 - 410 |
| | Bracht, J. | Gib. | Travel from Prime headquarters in Springfield, MO to LAX. | 1.10 | 625 | $688 | 2017052632 - 411 |
| 4/6/17 | Bracht, J. | Gib. | Various communications with S. Field, K. Galler, M. Lee, E. Varela, and D. Bui regarding document collection; analyze requests for production regarding D. Peterson; analyze D. Peterson emails regarding same; various communications with M. Lee and D. Bui regarding D. Peterson production and redaction of same and vendor review project and logistics related to both. | 6.20 | 625 | $3,875 | 2017052632 - 423 |
| 4/7/17 | Bracht, J. | Gib. | Analyze and finalize documents regarding Prime App and D. Peterson for production of same; various communications with M. Lee and D. Bui regarding same; communications with E. Varela and C. Pico regarding redaction of same; prepare for and participate in meet and confer teleconference with K. Galler and M. Baker regarding 30(b)(6) topics; various communications with K. Galler regarding same; various communications with M. Lee and D. Bui regarding vendor review project and logistics of same. | 6.30 | 625 | $3,938 | 2017052632 - 435 |
| 4/9/17 | Bracht, J. | Gib. | Draft protocols for video and document review projects for Advanced discovery; correspondence with M. Lee regarding same; correspondence with M. Lee and K. Galler regarding D. Peterson deposition; analyze non-compliance reports and crash reports for vendor project; communications regarding logistics of same with D. Bui and M. Lee; correspondence with D. Bui and M. Lee regarding D. Peterson production and logistics of same. | 7.40 | 625 | $4,625 | 2017052632 - 446 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 292 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/10/17 | Bracht, J. | Gib. | Correspondence with S. Field and K. Galler regarding document collection; teleconference with M. Lee and M. Lin regarding supplemental and new discovery responses; analyze chart of proposed responses in preparation for same; finalize and coordinate D. Peterson production; various communications with K. Galler regarding same; teleconference with Advanced Discovery regarding review; finalize accident reports and non-compliance reports for redaction project; various communications with D. Bui regarding same; communications with Arlington Medical regarding K. Herrera records; coordinate analysis of all non-compliance reports; analyze plaintiffs' responses to discovery. | 10.10 | 625 | $6,313 | 2017052632 - 457 |
| 4/11/17 | Bracht, J. | Gib. | Communications with S. Field and K. Galler regarding document collection; draft fact section of letter to insurer; review documents in support of same; coordinate additional D. Peterson production; communications with M. Lee regarding same; various communications with D. Bui regarding document collection and Advanced Discovery review. | 5.80 | 625 | $3,625 | 2017052632 - 466 |
| 4/12/17 | Bracht, J. | Gib. | Various communications with S. Field, K. Galler, and R. Rader regarding document collection; analyze various documents collected from client; communications with M. Lin and K. Galler regarding supplemental responses; various communications with D. Bui regarding Advanced Discovery redaction project and document collection; communications with J. Strumwasser regarding B. McDonald documents. | 4.20 | 625 | $2,625 | 2017052632 - 480 |
| 4/13/17 | Bracht, J. | Gib. | Teleconference with E. Varela and L. Massey regarding accident report index; teleconference with R. Rader regarding document collection; various communications with D. Bui regarding Advanced Discovery redaction and video review project; coordinate review of additional videos; review analysis of all non-compliance reports; various communications with B. Madura and K. Galler regarding document collection; various communications with M. Lin regarding new and supplemental discovery; analyze various documents received from the client. | 5.50 | 625 | $3,438 | 2017052632 - 493 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 293 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/14/17 | Bracht, J. | Gib. | Prepare for and participate in team meeting regarding experts, document collection, and depositions; various communications with M. Lee, K. Galler, and M. Lin regarding same; various communications with D. Bui regarding Advanced Discovery additional review of videos; various communications with J. Strumwasser regarding B. McDonald documents; compare analysis of non-compliance reports to vendor data. | 4.20 | 625 | $2,625 | 2017052632 - 509 |
| 4/17/17 | Bracht, J. | Gib. | Review and revise new and supplemental discovery responses; various communications with D. Bui and Advanced Discovery regarding review and redaction project; various communications with L. Massey regarding index of accident reports; analyze driver codes in non- compliance reports and coordinate final collection of accident reports; correspondence with J. Strumwasser regarding missing B. McDonald documents; teleconference with S. Field and K. Galler regarding discovery responses; review draft privilege log and analyze documents in same. | 6.20 | 625 | $3,875 | 2017052632 - 531 |
| 4/18/17 | Bracht, J. | Gib. | Analyze revised 30(b)(6) topics and update chart of same; Various communications regarding medical expert; conduct second level review of accident reports and non- compliance reports for quality control; analyze non- compliance reports and draft index of same; review and revise supplemental and new discovery responses; various communications with K. Galler, A. Johnson, and M. Lin regarding same; communications with D. Bui and K. Galler regarding QC of video review; communications with S. Field regarding document collection. | 9.90 | 625 | $6,188 | 2017052632 - 547 |
| 4/19/17 | Bracht, J. | Gib. | Analyze various client documents in preparation for production; conduct second level review of accident reports for quality control; de-dupe accident reports and non- compliance reports for production; various communications with D. Bui and Advanced Discovery regarding review and redaction project and production of same; various communications with same regarding video review project; update case calendar; various communications with S. Field regarding non-compliance reports and document collection; correspondence with K. Galler and opposing counsel regarding 30(b)(6) topics; review and revise discovery responses; communications with K. Galler regarding 30(b)(6) topics. | 9.20 | 625 | $5,750 | 2017052632 - 564 |

**Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 294 of 743**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/20/17 | Bracht, J. | Gib. | Correspondence to all counsel regarding production of non-compliance and accident reports; finalize and coordinate production of same; various communications with D. Bui regarding same and upcoming document and video productions; conduct second level review of videos; various communications with S. Eisenberg regarding same and summary of non-compliance reports; analyze various documents regarding non-compliance; draft index of same; various communications with K. Galler regarding same. | 6.00 | 625 | $3,750 | 2017052632 - 580 |
| 4/21/17 | Bracht, J. | Gib. | Analyze various documents regarding non-compliance; draft index summarizing same; various communications with team regarding same and non-compliance reports; various communications with D. Bui regarding upcoming document and video productions; analyze updated 30(b)(6) topics and prepare for meet and confer regarding same; participate in meet and confer with K. Galler and M. Baker regarding 30(b)(6) topics; meeting with M. Lee, S. Eisenberg, and R. Gomez regarding privilege log and update on document review; teleconference with C. Dusseault and K. Galler regarding document review; various communications with client regarding document collection. | 11.80 | 625 | $7,375 | 2017052632 - 597 |
| 4/22/17 | Bracht, J. | Gib. | Analyze various documents regarding non-compliance; communications with K. Galler and M. Lee regarding same; various communications with D. Bui regarding upcoming production; communications with S. Eisenberg regarding article summary project. | 1.60 | 625 | $1,000 | 2017052632 - 607 |
| 4/23/17 | Bracht, J. | Gib. | Review and revise draft questions for S. Field; teleconference with L. Massey regarding redactions for production. | 1.30 | 625 | $813 | 2017052632 - 615 |
| 4/24/17 | Bracht, J. | Gib. | Review and finalize all documents for production; review and finalize privilege log; coordinate production of same; coordinate production of videos; coordinate production of third party documents; various communications with D. Bui regarding production of videos and all documents; draft various correspondence regarding all productions; review and finalize supplemental discovery responses and new discovery responses; coordinate service of same; various communications regarding missing documents from plaintiffs' expert productions; review summary of Prime articles and presentations. | 7.60 | 625 | $4,750 | 2017052632 - 628 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 295 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/25/17 | Bracht, J. | Gib. | Various communications with M. Maryott, K. Galler, and M. Lee regarding Cardinal document production; various communications with D. Bui and L. Massey regarding re- production of same; correspondence with all parties regarding claw back; analyze Cardinal documents; various communications with D. Bui regarding additional document collection; analyze subpoena to CA DMV. | 3.10 | 625 | $1,938 | 2017052632 - 643 |
| 4/26/17 | Bracht, J. | Gib. | Various communications regarding Cardinal document production; analyze same for redaction and re-production; produce privilege log regarding same; update case calendar. | 3.30 | 625 | $2,063 | 2017052632 - 657 |
| 4/27/17 | Bracht, J. | Gib. | Review and finalize re-production of Cardinal documents; coordinate re-production of same; team status update call; various communications regarding expert disclosures and production of documents related to same; coordinate QC of Phase 2 safety meeting videos; draft supplemental witness list. | 4.60 | 625 | $2,875 | 2017052632 - 670 |
| 4/28/17 | Bracht, J. | Gib. | Correspondence with M. Baker regarding 30(b)(6) topics; various correspondence with C. Ray regarding QC of videos; analyze various client documents. | 1.50 | 625 | $938 | 2017052632 - 683 |
| 5/1/17 | Bracht, J. | Gib. | Various communications with K. Galler regarding 30(b)(6) topics; draft letter to M. Baker regarding same. | 1.00 | 625 | $625 | 2017063392 - 705 |
| 5/2/17 | Bracht, J. | Gib. | Draft letter regarding 30(b)(6) topics to M. Baker; communications with K. Galler regarding same; review and revise same; analyze plaintiffs' revised 30(b)(6) notice; analyze various client documents; update index of critical lists. | 7.40 | 625 | $4,625 | 2017063392 - 716 |
| 5/3/17 | Bracht, J. | Gib. | Analyze deposition notice regarding 30(b)(6) topics; draft response to Baker's letter regarding same; draft amended and supplemental witness list; communications with M. Lee and M. Liyn regarding same; update case calendar; conduct second level review of weekly safety meeting videos; update index summarizing same; various communications with R. Gomez, C. Ray, and S. Eisenberg regarding same. | 6.30 | 625 | $3,938 | 2017063392 - 729 |
| 5/4/17 | Bracht, J. | Gib. | Review and revise letter to M. Baker regarding 30(b)(6) topics; teleconference with K. Galler regarding various ongoing tasks; conduct second level review of safety meeting videos; update index summarizing same; teleconference with S. Field regarding 30(b)(6) topics; various correspondence regarding same; teleconference with K. Galler and S. Eisenberg regarding presentment hearing; review and revise outline regarding same. | 7.80 | 625 | $4,875 | 2017063392 - 742 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 296 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/5/17 | Bracht, J. | Gib. | Update case calendar; review and revise objections to 30(b)(6) deposition notice; various communications regarding motion for protective order regarding 30(b)(6) deposition; draft same; conduct legal research in support of same; various communications with G. Beard regarding same; communications with D. Bui regarding production of videos. | 7.40 | 625 | $4,625 | 2017063392 - 757 |
| 5/6/17 | Bracht, J. | Gib. | Draft motion for protective order regarding 30(b)(6) deposition; various communications with M. Maryott, K. Galler, and N. France regarding same and 30(b)(6) deposition. | 6.30 | 625 | $3,938 | 2017063392 - 765 |
| 5/7/17 | Bracht, J. | Gib. | Review and revise motion for protective order; various communications with K. Galler, M. Lin, and S. Eisenberg regarding same; draft outline for 30(b)(6) preparation; analyze documents related to same; review and revise same; prepare documents for preparation binders. | 13.80 | 625 | $8,625 | 2017063392 - 772 |
| 5/8/17 | Bracht, J. | Gib. | Review and revise chart and motion for protective order regarding 30(b)(6) deposition; deposition preparation with S. Field and M. Maryott; various communications with D. Bui about production of videos and native non-compliance reports; draft cover letters for same; analyze client documents. | 10.90 | 625 | $6,813 | 2017063392 - 783 |
| 5/9/17 | Bracht, J. | Gib. | Prepare for and participate in 30(b)(6) deposition of S. Field; meeting with M. Maryott and S. Field regarding deposition preparation for day two 30(b)(6); coordinate various productions of documents; draft cover letters for same; various communications with M. Maryott, K. Galler, and team regarding depositions and other discovery. | 12.30 | 625 | $7,688 | 2017063392 - 800 |
| 5/10/17 | Bracht, J. | Gib. | Prepare for and participate in 30(b)(6) deposition of S. Field; various communications with K. Galler, M. Maryott, and M. Lee regarding preparation for Trinity and Cardinal Health depositions; analyze rough transcript of 30(B)(6) testimony; draft summary of key points from same. | 10.50 | 625 | $6,563 | 2017063392 - 813 |
| 5/11/17 | Bracht, J. | Gib. | Review summary of 30(B)(6) testimony regarding Trinity; communications with M. Lee and K. Galler regarding same; teleconference with R. Gomez regarding Trinity; finalize documents for pro hac vice admission; various communications with L. Massey and D. Bui regarding document production; various communications with K. Galler regarding upcoming depositions; analyze documents regarding J. Wilkins. | 3.10 | 625 | $1,938 | 2017063392 - 829 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 297 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/12/17 | Bracht, J. | Gib. | Various communications with L. Massey and D. Bui regarding document production; finalize and coordinate production of same; draft cover letter regarding same; various communications with K. Galler regarding deposition preparation and client visit; review deposition of D. Peterson; various communications with M. Lee regarding deposition preparation; communications with K. Galler and A. Johnson regarding various letters from plaintiffs regarding discovery issues; review past correspondence regarding case management order; correspondence with C. Ray regarding status of discovery. | 6.40 | 625 | $4,000 | 2017063392 - 843 |
| 5/14/17 | Bracht, J. | Gib. | Teleconference with K. Galler regarding preparation for various depositions; analyze documents regarding L. SanPaolo. | 2.00 | 625 | $1,250 | 2017063392 - 867 |
| 5/15/17 | Bracht, J. | Gib. | Meeting with L. SanPaolo regarding deposition preparation; analyze various documents in preparation for same; meeting with M. Lee and J. Wilkins regarding deposition preparation; analyze documents for Cardinal Health deposition preparation; various communications regarding same. | 6.80 | 625 | $4,250 | 2017063392 - 888 |
| 5/16/17 | Bracht, J. | Gib. | Prepare for and defend deposition of L. SanPaolo; meeting with M. Lee and J. Wilkins regarding deposition preparation; various communications regarding Cardinal Health deposition preparation; various communications with M. Lee regarding Trinity deposition preparation; teleconference with K. Galler regarding ongoing discovery issues. | 8.30 | 625 | $5,188 | 2017063392 - 906 |
| 5/17/17 | Bracht, J. | Gib. | Meeting with S. Field, J. Kaufman, and K. Galler; review and finalize production of documents; correspondence with D. Bui regarding same; various communications regarding Cardinal Health deposition preparation; analyze documents in preparation for same; various communications with M. Lee regarding preparation for various depositions; correspondence with A. Johnson regarding deposition preparation for J. Wilkins; various correspondence with D. Bui regarding Advanced Discovery driver medical file review project; various communications with K. Galler regarding discovery and depositions; meeting with B. Brown regarding deposition preparation. | 9.40 | 625 | $5,875 | 2017063392 - 918 |
| 5/18/17 | Bracht, J. | Gib. | Draft review protocol for driver medical file review; various correspondence with D. Bui and Advanced Discovery regarding same; analyze new Cardinal Health production. | 2.30 | 625 | $1,438 | 2017063392 - 932 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 298 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/19/17 | Bracht, J. | Gib. | Analyze key Cardinal Health documents; draft mock cross of Cardinal Health including references to same; various communications regarding same; various communications with D. Bui regarding River Medical file review; various communications with D. Bui regarding transcription project; teleconference with K. Galler regarding ongoing discovery. | 5.00 | 625 | $3,125 | 2017063392 - 948 |
| 5/20/17 | Bracht, J. | Gib. | Draft protocol for driver medical file review project; conduct training call for Advanced Discovery review team regarding same. | 1.60 | 625 | $1,000 | 2017063392 - 959 |
| 5/21/17 | Bracht, J. | Gib. | Review and revise Cardinal Health mock cross examination; analyze and revise jury consultant outlines; various correspondence with K. Galler and M. Lee regarding same. | 3.00 | 625 | $1,875 | 2017063392 - 969 |
| 5/22/17 | Bracht, J. | Gib. | Various communications with A. Johnson and M. Lee regarding J. Wilkins preparation and ongoing discovery issues; various communications regarding Cardinal Health deposition preparation; analyze new interrogatories and document requests; various communications with S. Field and K. Galler regarding same; various communications regarding safety meeting videos; various communications with D. Bui and L. Massey regarding production of Bendix communications; review and finalize production of same; review Advanced Discovery status report and various communications regarding issues in same; review and revise Cardinal Health re-direct outline. | 7.70 | 625 | $4,813 | 2017063392 - 981 |
| 5/23/17 | Bracht, J. | Gib. | Prepare for and participate in deposition of H. Moenkhoff; draft summary of same; various communications with team regarding additional discovery requests; communications with R. Gomez regarding hiring practices; various communications regarding driver medical file review. | 7.90 | 625 | $4,938 | 2017063392 - 996 |
| 5/24/17 | Bracht, J. | Gib. | Teleconference with E. Nau regarding Cardinal Health deposition; various communications with S. Field and D. Bui regarding document collection. | 0.60 | 625 | $375 | 2017063392 - 1014 |
| 5/25/17 | Bracht, J. | Gib. | Teleconference with K. Galler and M. Maryott regarding depositions; various communications with K. Galler regarding mediation, depositions, and discovery; various communications regarding document collection and review; correspondence with opposing counsel regarding document production; various communications regarding safety meeting video review; review index of same; review deliverables regarding transcription project. | 3.80 | 625 | $2,375 | 2017063392 - 1032 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 299 of 743

**All Time Entries - By Biller**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/26/17 | Bracht, J. | Gib. | Draft cover letter for production of Bendix communications; coordinate production of same; prepare for and participate in team strategy meeting; various communications regarding document collection and review; various communications regarding document collection and review; correspondence with S. Eisenberg regarding 30(B)(6) topics. | 4.50 | 625 | $2,813 | 2017063392 - 1054 |
| 5/31/17 | Bracht, J. | Gib. | Draft mediation brief. | 1.20 | 625 | $750 | 2017063392 - 1113 |
| 6/1/17 | Bracht, J. | Gib. | Draft mediation brief; various communications with S. Eisenberg and M. Lee regarding same; various communications with vendor and D. Bui regarding driver medical file review and transcription projects; review and revise reply in support of motion for protective order; various communications with M. Lin and S. Eisenberg regarding same; draft prep outline for deposition of S. Field. | 6.40 | 625 | $4,000 | 2017072297 - 1132 |
| 6/2/17 | Bracht, J. | Gib. | Draft prep outline for deposition of S. Field; analyze 30(B)(6) testimony in preparation for same; analyze key documents in preparation for same; analyze letter from opposing counsel regarding discovery responses; various communications regarding same. | 5.30 | 625 | $3,313 | 2017072297 - 1147 |
| 6/3/17 | Bracht, J. | Gib. | Draft prep outline for deposition of S. Field; analyze 30(B)(6) testimony in preparation for same; analyze key documents in preparation for same. | 4.10 | 625 | $2,563 | 2017072297 - 1162 |
| 6/4/17 | Bracht, J. | Gib. | Draft prep outline for deposition of S. Field; analyze 30(B)(6) testimony in preparation for same; analyze key documents in preparation for same; analyze depositions of L. SanPaolo, D. Peterson, and J. Wilkins in preparation for same. | 3.80 | 625 | $2,375 | 2017072297 - 1173 |
| 6/5/17 | Bracht, J. | Gib. | Prepare for and participate in meeting with S. Field and M. Maryott in preparation for deposition; analyze various email searches for responsiveness to new document requests; draft mediation brief. | 9.90 | 625 | $6,188 | 2017072297 - 1184 |
| 6/6/17 | Bracht, J. | Gib. | Prepare for and attend deposition of S. Field and assist in same; various correspondence with D. Bui and vendor regarding driver medical file review; review and revise chart in support of reply in support of motion for protective order regarding 30(B)(6) topics. | 7.10 | 625 | $4,438 | 2017072297 - 1201 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/7/17 | Bracht, J. | Gib. | Review and revise chart in support of reply in support of motion for protective order regarding 30(B)(6) topics; draft mediation brief; analyze various email searches for responsiveness to new document requests; various communications with vendor and S. Field regarding driver medical file review; various communications with K. Galler regarding upcoming depositions and discovery responses; analyze documents for S. Baleka deposition prep. | 8.70 | 625 | $5,438 | 2017072297 - 1219 |
| 6/8/17 | Bracht, J. | Gib. | Draft mediation brief; correspondence with M. Maryott, K. Galler, and M. Lee regarding same; analyze various documents for S. Baleka deposition prep; coordinate creation of binder of same; correspondence with L. Massey regarding S. Baleka transcript analysis; various communications with vendor and S. Field regarding driver medical review; various communications with team regarding motions for summary judgment and reply in support of motion for protective order; various correspondence with S. Field regarding background for mediation brief; finalize and coordinate production of documents. | 6.60 | 625 | $4,125 | 2017072297 - 1237 |
| 6/9/17 | Bracht, J. | Gib. | Various communications with Global Practice Services and counsel regarding June 8th production; finalize binder for S. Baleka prep; various communications with vendor and S. Field regarding driver medical file review; conduct second level review spreadsheet summarizing same; various communications regarding motions for summary judgment and reply in support of motion for protective order. | 4.70 | 625 | $2,938 | 2017072297 - 1255 |
| 6/10/17 | Bracht, J. | Gib. | Review and revise chart of 30(b)(6) topics at issue in motion for protective order; analyze 30(b)(6) testimony in support of same; various correspondence regarding same. | 2.70 | 625 | $1,688 | 2017072297 - 1272 |
| 6/11/17 | Bracht, J. | Gib. | Analyze weekly safety meeting transcripts for S. Baleka deposition prep; draft outline for same; review documents related to same; draft mediation brief; various communications with team regarding same; review documents for B. Brown deposition prep; draft outline for same. | 9.80 | 625 | $6,125 | 2017072297 - 1287 |
| 6/12/17 | Bracht, J. | Gib. | Draft mediation brief; various communications with team regarding same; review documents for B. Brown deposition prep; meeting with B. Brown to prepare for deposition; meeting with J. Kaufman and K. Galler to prepare for deposition. | 11.60 | 625 | $7,250 | 2017072297 - 1302 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 301 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/13/17 | Bracht, J. | Gib. | Defend deposition of B. Brown; meeting with S. Baleka and K. Galler to prepare for deposition; draft and conduct mock cross examination for same; review and revise mediation brief; various correspondence with team regarding same. | 10.20 | 625 | $6,375 | 2017072297 - 1317 |
| 6/14/17 | Bracht, J. | Gib. | Review and revise mediation brief; various communications with M. Lee regarding same; conduct second level review of vendor driver medical file review and update spreadsheet of same; various communications with vendor regarding same; review and revise responses to new discovery requests; various communications with team regarding same; various communications with M. Lee regarding June 13th production; review plaintiffs' and J. Scudder's mediation briefs. | 5.70 | 625 | $3,563 | 2017072297 - 1330 |
| 6/15/17 | Bracht, J. | Gib. | Review and revise responses to new discovery requests; analyze all prior discovery responses regarding amending and/or supplementing; various communications with team regarding same; prepare for and participate in team meeting regarding next steps and upcoming deadlines; various communications with vendor and D. Davis regarding outstanding driver medical files; various communications with C. Ray regarding meet and confer letter on discovery. | 5.50 | 625 | $3,438 | 2017072297 - 1346 |
| 6/16/17 | Bracht, J. | Gib. | Analyze all prior discovery responses regarding amending and/or supplementing; various communications with M. Lee, M. Lin, and S. Eisenberg regarding same; various communications with C. Ray regarding meet and confer letter on discovery; various communications with vendor regarding driver medical file review; various communications with D. Dennis regarding collection of accident reports; communications with L. Massey regarding redaction of accident reports; various communications with client regarding issues with accident reports and videos raised in email from plaintiffs; various communications regarding review of various deposition transcripts. | 6.50 | 625 | $4,063 | 2017072297 - 1363 |
| 6/17/17 | Bracht, J. | Gib. | Communications with C. Ray, S. Eisenberg, and K. Galler regarding meet and confer letter on discovery; review articles produced on sleep apnea. | 0.90 | 625 | $563 | 2017072297 - 1374 |
| 6/18/17 | Bracht, J. | Gib. | Draft responses to questions from mediator regarding sleep apnea; various communications with K. Galler regarding mediation. | 1.50 | 625 | $938 | 2017072297 - 1383 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 302 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/19/17 | Bracht, J. | Gib. | Analyze email searches for documents responsive to new discovery requests; conduct second level review of redactions of accident reports for drivers with short card for hypertension; various communications with vendor regarding driver medical file review; review and revise supplemental and new discovery responses; various communications regarding same. | 5.40 | 625 | $3,375 | 2017072297 - 1393 |
| 6/20/17 | Bracht, J. | Gib. | Analyze email searches for documents responsive to new discovery requests; analyze other documents collected for production in response to new discovery requests; finalize and coordinate production of accident reports for drivers with short card for hypertension; various communications with M. Munroe regarding same; various communications with vendor regarding driver medical file review; correspondence with plaintiffs regarding issues with accident reports and videos. | 7.30 | 625 | $4,563 | 2017072297 - 1408 |
| 6/21/17 | Bracht, J. | Gib. | Review and revise supplemental discovery responses; various communications with team regarding same; various communications with S. Field regarding verifications for same; coordinate and finalize production of documents; various communications with M. Munroe regarding same. | 5.70 | 625 | $3,563 | 2017072297 - 1427 |
| 6/22/17 | Bracht, J. | Gib. | Various communications regarding responses to new discovery; various communications with S. Field regarding verifications for discovery. | 0.90 | 625 | $563 | 2017072297 - 1445 |
| 6/23/17 | Bracht, J. | Gib. | Various communications with S. Field regarding review of 30(b)(6) deposition transcript. | 0.20 | 625 | $125 | 2017072297 - 1457 |
| 7/6/17 | Bracht, J. | Gib. | Various communications with K. Galler regarding case status and trial prep; draft defense script regarding damages for jury study; various communications regarding exhibit list; review documents for same; various communications with C. Pico and K. Galler regarding comparison of accidents to non-compliance reports; review and revise spreadsheet of same. | 5.40 | 563 | $3,038 | 2017093756 - 1904 |
| 7/7/17 | Bracht, J. | Gib. | Draft defense script regarding damages and allocation of damages for jury study; review documents for exhibit list; various communications with C. Pico regarding comparison of accidents to non-compliance reports; review and revise spreadsheet of same; communications with K. Galler and M. Lee regarding same; draft motion in limine regarding other drivers. | 9.60 | 563 | $5,400 | 2017090554 - 1626 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 303 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/10/17 | Bracht, J. | Gib. | Various communications with S. Field regarding deposition transcript reviews and other outstanding issues; participate in run through of defense jury study presentation; various communications with K. Galler and M. Lee regarding same; various communications regarding documents from former counsel. | 3.30 | 563 | $1,856 | 2017090554 - 1662 |
| 7/11/17 | Bracht, J. | Gib. | Analyze correspondence from opposing counsel regarding discovery issues; correspondence with L. Bu and K. Galler regarding same; various communications with S. Field regarding same; various communications with A. Johnson and S. Field regarding accident rates; review chart of deposition exhibits for use in exhibit list; communications with M. Lee regarding non-compliance reports. | 2.50 | 563 | $1,406 | 2017090554 - 1677 |
| 7/12/17 | Bracht, J. | Gib. | Various communications with K. Galler and M. Lee regarding defense jury study presentation; various communications with S. Field regarding information in same; teleconference with E. Varela regarding exhibit list. | 1.20 | 563 | $675 | 2017090554 - 1692 |
| 7/13/17 | Bracht, J. | Gib. | Various communications with L. Bu and M. Lin regarding response to correspondence from opposing counsel regarding discovery; communications with S. Field regarding same; communications with L. Massey regarding review of produced non-compliance and accident reports; communications with K. Galler and M. Lee regarding exhibit list; communications with E. Varela regarding same; various communications with K. Galler, E. Varela, and L. Massey regarding case file to new counsel. | 2.60 | 563 | $1,463 | 2017090554 - 1705 |
| 7/14/17 | Bracht, J. | Gib. | Prepare for and participate in team meeting regarding trial preparation and upcoming deadlines. | 1.80 | 563 | $1,013 | 2017090554 - 1718 |
| 7/17/17 | Bracht, J. | Gib. | Conduct legal research regarding evidence rules 401, 402, and 403 for motion in limine; conduct legal research regarding exclusion of similar accidents; draft motion in limine regarding other drivers' CPAP usage or accidents; analyze transcript of video safety meetings for use in S. Field direct examination. | 7.50 | 563 | $4,219 | 2017090554 - 1743 |
| 7/18/17 | Bracht, J. | Gib. | Draft motion in limine regarding other drivers' CPAP usage or accidents; review briefing regarding 30(b)(6) protective order; draft motions in limine; analyze transcript of video safety meetings for use in S. Field direct examination; review non-compliance reports for re-production; various communications with M. Lee and D. Bui regarding same; review and revise response to correspondence from opposing counsel regarding discovery issues. | 7.60 | 563 | $4,275 | 2017090554 - 1756 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 304 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/19/17 | Bracht, J. | Gib. | Review briefing regarding 30(b)(6) protective order; draft argument outline of same; various communications regarding same; review and revise motion in limine regarding other drivers' CPAP usage and accidents; conduct legal research regarding undue delay; various communications with team regarding documents to add to exhibit list; communications with S. Field, M. Lee, and K. Galler regarding deposition transcript reviews; various communications with C. Ray and D. Bui regarding video review; various communications with D. Bui regarding reproduction of non-compliance reports; draft cover letter regarding same; communications with A. Johnson regarding Hughes brief. | 7.70 | 563 | $4,331 | 2017090554 - 1769 |
| 7/20/17 | Bracht, J. | Gib. | Communications with M. Lee and S. Field regarding deposition transcript reviews; communications with A. Johnson regarding Hughes brief; draft argument outline for 30(b)(6) motion for protective order; draft mock Q&A for same; analyze Prime documents for inclusion on exhibit list. | 6.10 | 563 | $3,431 | 2017090554 - 1783 |
| 7/21/17 | Bracht, J. | Gib. | Analyze transcripts of weekly safety meetings for use as trial demonstrative; correspondence with K. Galler regarding document collection to comply with 30(b)(6) order; various communications with S. Field regarding same; teleconference with M. Maryott regarding same. | 4.80 | 563 | $2,700 | 2017090554 - 1797 |
| 7/24/17 | Bracht, J. | Gib. | Review transcripts of weekly safety meeting videos for use in trial demonstrative; various communications with D. Bui regarding same; various communications with team regarding exhibit list; communications with E. Varela regarding same; correspondence with B. Brown regarding deposition review; various communications with S. Field, M. Maryott, and K. Galler regarding preparation for 30(b)(6) deposition. | 3.90 | 563 | $2,194 | 2017090554 - 1822 |
| 7/25/17 | Bracht, J. | Gib. | Review transcripts of weekly safety meeting videos for use in trial demonstrative; various communications with S. Field and M. Maryott regarding preparation for 30(b)(6) deposition; analyze spreadsheets regarding same; correspondence with N. Dygert regarding same; various communications with team regarding exhibit list; review and revise draft of same. | 4.90 | 563 | $2,756 | 2017090554 - 1835 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 305 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/26/17 | Bracht, J. | Gib. | Review transcripts of weekly safety meeting videos for use in trial demonstrative; communications with K. Galler regarding same; analyze spreadsheets regarding 30(b)(6) preparation; correspondence with N. Dygert regarding same; various communications with team regarding exhibit list; review and revise draft of same; correspondence regarding NMB deposition; correspondence with A. Johnson regarding meet and confer letter on discovery responses; review 30(b)(6) testimony in support of same; analyze plaintiffs' motion to compel discovery responses; various correspondence with team regarding same; conduct legal research in support of motion in limine regarding accident rates comparison. | 7.10 | 563 | $3,994 | 2017090554 - 1848 |
| 7/27/17 | Bracht, J. | Gib. | Review and revise proposed order regarding 30(b)(6) deposition; various correspondence with M. Maryott and K. Galler regarding same; various communications with team regarding exhibit list; review and revise draft of same; correspondence with S. Field and N. Dygert regarding preparation for 30(b)(6) deposition; review spreadsheets regarding same; review transcripts of weekly safety meeting videos for use in trial demonstrative; draft motion in limine regarding accident rates comparison. | 9.70 | 563 | $5,456 | 2017090554 - 1860 |
| 7/28/17 | Bracht, J. | Gib. | Analyze plaintiffs' motion to compel discovery responses and outline thoughts regarding response to same; correspondence with M. Lin regarding same; various communications with team regarding exhibit list; review and revise draft of same; draft motion in limine regarding accident rates comparison; review and revise same; excerpt transcripts of weekly safety meeting videos for use in trial demonstrative. | 8.80 | 563 | $4,950 | 2017090554 - 1870 |
| 7/29/17 | Bracht, J. | Gib. | Draft motion in limine regarding subsequent remedial measures and driver discipline; correspondence with M. Lee regarding same; review and revise same; analyze spreadsheets of information for 30(b)(6) deposition; correspondence with K. Galler regarding same; correspondence with team regarding exhibit list. | 4.80 | 563 | $2,700 | 2017090554 - 1881 |
| 7/30/17 | Bracht, J. | Gib. | Review and revise motions in limine regarding comparison of accident rates and subsequent remedial measures and driver discipline; analyze spreadsheets of information for 30(b)(6) deposition; correspondence with S. Field regarding same; correspondence with N. Dygert and K. Galler regarding same; communications with team regarding exhibit list. | 3.90 | 563 | $2,194 | 2017090554 - 1889 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 306 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/31/17 | Bracht, J. | Gib. | Communications with S. Field regarding preparation for 30(b)(6) deposition; various communications with N. Morrision and K. Galler regarding financial statements; correspondence with S. Field regarding prep for direct exam; communications with E. Varela regarding exhibit list; review and revise same. | 2.00 | 563 | $1,125 | 2017090554 - 1899 |
| 8/1/17 | Bracht, J. | Gib. | Review and revise motions in limine regarding accident rates and subsequent remedial measures; analyze spreadsheet of incidents involving texting or noncompliance with CPAP; review exhibits and exhibit list; various communications with S. Eisenberg regarding same; prepare for and participate in meeting with K. Galler and M. Lee regarding review of exhibits and update exhibit list; communications with D. Bui regarding safety meeting videos; review hearing transcript, update redline of proposed order, and draft response to opposing counsel regarding 30(b)(6); communications with K. Galler regarding same. | 10.30 | 563 | $5,794 | 2017093756 - 1912 |
| 8/2/17 | Bracht, J. | Gib. | Draft one-pager for hearing regarding 30(b)(6); various communications with K. Galler regarding same; draft various revisions to redline of proposed order regarding same; review and revise motions in limine regarding accident rates and subsequent remedial measures; various communications with S. Field regarding data collection; various communications with team regarding exhibit list; prepare for and participate in meeting with M. Lee regarding exhibit list and update same; various communications with E. Varela regarding exhibit list and logistics related to same. | 10.40 | 563 | $5,850 | 2017093756 - 1924 |
| 8/3/17 | Bracht, J. | Gib. | Various communications with team regarding exhibit list; various communications with E. Varela regarding same; update same; correspondence with K. Galler regarding issues during the hearing; review J. Wilkins deposition designations and correspondence regarding same; various communications with S. Field regarding fitness for duty exams. | 4.80 | 563 | $2,700 | 2017093756 - 1937 |
| 8/4/17 | Bracht, J. | Gib. | Prepare for and participate in meeting with C. Dusseault, K. Galler, and M. Lee regarding review of exhibits for exhibit list and other pretrial matters; update exhibit list; various communications with team regarding same; various communications with E. Varela regarding same. | 9.00 | 563 | $5,063 | 2017093756 - 1950 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 307 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/5/17 | Bracht, J. | Gib. | Review transcript of safety meeting; communications with K. Galler and M. Lee regarding same; meeting with M. Lee and S. Eisenberg for final exhibit review; finalize exhibit descriptions, dates and bates ranges in exhibit list; various communications with E. Varela regarding same ; various communications with K. Galler and M. Lee regarding logistics. | 8.50 | 563 | $4,781 | 2017093756 - 1962 |
| 8/6/17 | Bracht, J. | Gib. | Various communications with Global Practices Services, M. Lee, and E. Varela regarding exhibit stamping. | 1.20 | 563 | $675 | 2017093756 - 1975 |
| 8/7/17 | Bracht, J. | Gib. | Review and revise exhibit list; finalize all stamped exhibits and exhibit list in preparation for filing of same; prepare for and participate in team pre-trial strategy meeting; coordinate production of financial statements pursuant to court order; correspondence with R. Sedillo regarding original documents for trial; analyze search results regarding shut downs; correspondence with M. Maryott and K. Galler regarding same; various communications with S. Field regarding same; correspondence with M. Maryott regarding driver discipline and noncompliance reports; analyze S. Field depositions regarding same; review and revise proposed order regarding 30(b)(6) deposition; correspondence with K. Galler regarding same. | 11.20 | 563 | $6,300 | 2017093756 - 1989 |
| 8/8/17 | Bracht, J. | Gib. | Various communications with M. Maryott and S. Field regarding 30(b)(6) depo prep; analyze search results regarding prep for same; correspondence with K. Galler regarding proposed order on 30(b)(6); analyze S. Field depositions regarding discipline and noncompliance; various communications with M. Maryott regarding same; analyze noncompliance reports to compare noncompliant drivers to total drivers on CPAP; analyze noncompliance reports regarding J. Peterson drivers; draft S. Field direct exam outline; review S. Field deposition designations and draft objections and counter designations to same; analyze exhibits in plaintiffs' exhibit list; communications with K. Galler and M. Lee regarding same. | 9.50 | 563 | $5,344 | 2017093756 - 2003 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 308 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/9/17 | Bracht, J. | Gib. | Review S. Field deposition designations and draft objections and counter designations to same; analyze plaintiffs' exhibit list and draft objections to same; communications with M. Lin and L. Bu regarding same; various communications with S. Field regarding noncompliance reports and 30(b)(6) depo prep; analyze S. Field deposition transcripts regarding sleep program and collect documents and other testimony regarding same for insurer; correspondence with K. Galler regarding same; draft S. Field direct exam outline; teleconference with M. Maryott and E. Nau regarding 30(b)(6) depo prep. | 10.60 | 563 | $5,963 | 2017093756 - 2016 |
| 8/10/17 | Bracht, J. | Gib. | Review S. Field and L. SanPaolo deposition designations and draft objections and counter designations to same; review and revise objections to exhibit list; various communications with M. Lin and L. Bu regarding same; draft S. Field direct exam outline; various communications with M. Maryott and D. Buchanan regarding 30(b)(6) depo prep; draft email to E. Nau regarding same; analyze search results related to same. | 9.40 | 563 | $5,288 | 2017093756 - 2030 |
| 8/11/17 | Bracht, J. | Gib. | Various communications with M. Maryott regarding 30(b)(6) depo prep; various correspondence with S. Field regarding same; review L. SanPaolo deposition designations and draft objections and counter designations to same; review transcript of S. Field direct exam in Georgia trial. | 2.90 | 563 | $1,631 | 2017093756 - 2042 |
| 8/15/17 | Bracht, J. | Gib. | Various communications with E. Nau, S. Field and C. Dusseault regarding 30(b)(6) deposition and preparation for same. | 1.10 | 563 | $619 | 2017093756 - 2053 |
| 8/16/17 | Bracht, J. | Gib. | Review and revise opposition to plaintiffs' motion to compel; correspondence with M. Lin regarding same. | 0.60 | 563 | $338 | 2017093756 - 2059 |
| 8/17/17 | Bracht, J. | Gib. | Review and revise opposition to plaintiffs' motion to compel; various correspondence with M. Lin regarding same. | 1.50 | 563 | $844 | 2017093756 - 2065 |
| 8/18/17 | Bracht, J. | Gib. | Various correspondence with M. Lin regarding opposition to plaintiffs' motion to compel. | 0.30 | 563 | $169 | 2017093756 - 2074 |
| 8/24/17 | Bracht, J. | Gib. | Various communications with A. Johnson regarding prior discovery. | 0.50 | 563 | $281 | 2017093756 - 2104 |
| 8/25/17 | Bracht, J. | Gib. | Various communications with A. Johnson regarding prior discovery and plaintiffs' motion to compel. | 0.70 | 563 | $394 | 2017093756 - 2112 |
| 8/28/17 | Bracht, J. | Gib. | Various communications with A. Johnson and team regarding discovery and motion to compel hearing; correspondence with S. Field regarding discovery. | 1.00 | 563 | $563 | 2017093756 - 2122 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 309 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/29/17 | Bracht, J. | Gib. | Various communications regarding court's order on plaintiffs' motion to compel. | 0.30 | 563 | $169 | 2017093756 - 2128 |
| 8/31/17 | Bracht, J. | Gib. | Various communications with C. Dusseault regarding 30(b)(6) deposition preparation; analyze order regarding same; correspondence with E. Nau regarding same. | 1.20 | 563 | $675 | 2017093756 - 2133 |
| 9/1/17 | Bracht, J. | Gib. | Prepare for and participate in teleconference with C. Dusseault, E. Nau, and S. Field regarding preparation for 30(b)(6) deposition; various communications with C. Dusseault regarding same; correspondence with D. Buchanan regarding same; analyze documents for 30(b)(6) deposition preparation. | 2.80 | 563 | $1,575 | 2017103029 - 2140 |
| 9/5/17 | Bracht, J. | Gib. | Prepare for and participate in teleconference with J. Ray, D. Buchanan, C. Dusseault, and N. Franse regarding continued 30(b)(6) deposition and discovery ordered on motion to compel; various communications with C. Dusseault regarding same; communications with A. Johnson and K. Galler regarding proposed order on motion to compel; communications with S. Field and E. Nau regarding 30(b)(6) deposition preparation and scheduling. | 3.00 | 563 | $1,688 | 2017103029 - 2147 |
| 9/6/17 | Bracht, J. | Gib. | Communications with K. Galler and A. Johnson regarding proposed order on motion to compel; various communications with C. Dusseault regarding 30(b)(6) deposition. | 1.20 | 563 | $675 | 2017103029 - 2151 |
| 9/7/17 | Bracht, J. | Gib. | Various communications with S. Field regarding document collection to comply with order on motion to compel; analyze search results related to same; communications with R. Radar regarding Qualcomm messages; communications with E. Varela and C. Pico regarding same; various communications with C. Dusseault and S. Field regarding 30(b)(6) preparation and scheduling. | 3.40 | 563 | $1,913 | 2017103029 - 2156 |
| 9/8/17 | Bracht, J. | Gib. | Communications with A. Johnson and K. Galler regarding proposed order on motion to compel, Omnitracs data, and Qualcomm messages; various communications with C. Dusseault and S. Field regarding preparation and scheduling for 30(b)(6); communications with S. Field regarding document collection to comply with order on motion to compel; communications with R. Rader regarding Qualcomm messages. | 2.40 | 563 | $1,350 | 2017103029 - 2168 |
| 9/12/17 | Bracht, J. | Gib. | Correspondence with C. Dusseault and S. Field regarding 30(b)(6) deposition; various communications with team regarding transferring case file to Ray firm. | 1.90 | 563 | $1,069 | 2017103029 - 2183 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 310 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 9/13/17 | Bracht, J. | Gib. | Correspondence with D. Buchanan regarding status report on ongoing discovery issues. | 0.90 | 563 | $506 | 2017103029 - 2186 |
| 9/14/17 | Bracht, J. | Gib. | Communications with K. Galler and L. Massey regarding transfer of case file to Ray firm; correspondence with D. Buchanan regarding contract with Advanced Discovery. | 0.60 | 563 | $338 | 2017103029 - 2191 |
| 9/19/17 | Bracht, J. | Gib. | Various communications with K. Galler and D. Bui regarding summary of Advanced Discovery projects in response to inquiry from E. Nau. | 0.60 | 563 | $338 | 2017103029 - 2197 |
| 9/20/17 | Bracht, J. | Gib. | Various communications with M. McCafferty from Ray firm regarding document collection and review. | 0.30 | 563 | $169 | 2017103029 - 2198 |
| 9/27/17 | Bracht, J. | Gib. | Communications with D. Buchanan and S. Ralph in response to questions regarding document productions and redactions. | 0.30 | 563 | $169 | 2017103029 - 2203 |

**Totals for Bracht, J. - Gibson**

| | |
|---|---|
| Hours | 813.70 |
| Avg. Rates | 608.29 |
| Fees | $494,962.50 |
| Number of Entries | 160 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 311 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Bu, L. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/18/17 | Bu, L. | Gib. | Review background materials; review discovery and meet and confer materials for motion to compel. | 2.40 | 675 | $1,620 | 2017063392 - 929 |
| 5/19/17 | Bu, L. | Gib. | Review discovery responses; prepare motion to compel; research New Mexico case law regarding same. | 6.40 | 675 | $4,320 | 2017063392 - 945 |
| 5/20/17 | Bu, L. | Gib. | Review plaintiffs' letter regarding meet and confer issues; prepare summary of same; research New Mexico case law regarding factually devoid discovery responses; research negligent supervision and sleep apnea issues. | 1.80 | 675 | $1,215 | 2017063392 - 957 |
| 5/21/17 | Bu, L. | Gib. | Research case law regarding negligent supervision and sleep apnea issues. | 1.90 | 675 | $1,283 | 2017063392 - 967 |
| 5/22/17 | Bu, L. | Gib. | Research case law regarding negligent supervision and sleep apnea issues; prepare summary of research. | 7.20 | 675 | $4,860 | 2017063392 - 978 |
| 5/23/17 | Bu, L. | Gib. | Prepare summary of research regarding negligent supervision and sleep apnea issues; research regarding factually devoid interrogatory responses. | 1.90 | 675 | $1,283 | 2017063392 - 993 |
| 5/24/17 | Bu, L. | Gib. | Confer with K. Galler regarding motion to strike expert; review research regarding supplemental and expert opinions. | 2.30 | 675 | $1,553 | 2017063392 - 1011 |
| 5/25/17 | Bu, L. | Gib. | Research case law regarding rebuttal and supplemental experts; prepare motion to strike same. | 7.60 | 675 | $5,130 | 2017063392 - 1029 |
| 5/26/17 | Bu, L. | Gib. | Prepare motion to strike supplemental and rebuttal expert reports; conference with team regarding strategy and upcoming briefing; prepare deposition topics for supplemental and rebuttal experts; research scientific expert standard. | 9.00 | 675 | $6,075 | 2017063392 - 1051 |
| 5/27/17 | Bu, L. | Gib. | Research regarding requirements for scientific experts. | 2.70 | 675 | $1,823 | 2017063392 - 1065 |
| 5/28/17 | Bu, L. | Gib. | Research case law to support arguments for motion to strike D. Fletcher expert report. | 3.70 | 675 | $2,498 | 2017063392 - 1073 |
| 5/29/17 | Bu, L. | Gib. | Revise motion to strike supplemental and rebuttal experts; research case law regarding same. | 2.30 | 675 | $1,553 | 2017063392 - 1082 |
| 5/30/17 | Bu, L. | Gib. | Analyze and research issues regarding subsequent remedial measures and privilege for motion for protective order; review case law regarding supplemental and rebuttal experts. | 1.80 | 675 | $1,215 | 2017063392 - 1096 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/31/17 | Bu, L. | Gib. | Revise motion to strike supplemental and rebuttal experts; research issues regarding subsequent remedial measures and privilege for motion for protective order; review initial thoughts from team regarding expert reports. | 5.90 | 675 | $3,983 | 2017063392 - 1110 |
| 6/1/17 | Bu, L. | Gib. | Review supplemental and rebuttal expert reports; confer with M. Lee and S. Eisenberg regarding same; research case law regarding substitution of experts for motion to strike. | 3.50 | 675 | $2,363 | 2017072297 - 1129 |
| 6/2/17 | Bu, L. | Gib. | Research case law regarding substitution of experts for motion to strike experts; prepare analysis re same; research regarding deposition of expert regarding corrections to report. | 4.80 | 675 | $3,240 | 2017072297 - 1144 |
| 6/3/17 | Bu, L. | Gib. | Prepare motion to strike supplemental and rebuttal experts. | 1.50 | 675 | $1,013 | 2017072297 - 1159 |
| 6/4/17 | Bu, L. | Gib. | Prepare motion to strike supplemental and rebuttal experts. | 3.70 | 675 | $2,498 | 2017072297 - 1171 |
| 6/5/17 | Bu, L. | Gib. | Confer with M. Lee and K. Galler regarding arguments to strike R. Millman; revise motion to strike; revise "red herring" motion for summary judgment section regarding plaintiffs' intrastate theory. | 6.00 | 675 | $4,050 | 2017072297 - 1181 |
| 6/6/17 | Bu, L. | Gib. | Revise "red herring" motion for summary judgment; prepare motion to strike; prepare partial motion for summary judgment regarding intrastate theory; confer with K. Galler regarding plaintiffs' meet and confer letter. | 4.80 | 675 | $3,240 | 2017072297 - 1198 |
| 6/7/17 | Bu, L. | Gib. | Prepare intrastate partial motion for summary judgment; prepare motion to strike; review R. Millman deposition transcript. | 7.70 | 675 | $5,198 | 2017072297 - 1216 |
| 6/8/17 | Bu, L. | Gib. | Revise motion to strike; revise intrastate motion for summary judgment; research regarding New Mexico proximate causation jury instructions; review D. Fletcher deposition transcript. | 10.50 | 675 | $7,088 | 2017072297 - 1234 |
| 6/9/17 | Bu, L. | Gib. | Coordinate cite check of intrastate motion for summary judgment and motion to strike; collect exhibits for same; revise same; review case law and arguments relating to punitive damages for 30(b)(6) reply. | 9.90 | 675 | $6,683 | 2017072297 - 1252 |
| 6/10/17 | Bu, L. | Gib. | Revise motion to strike; revise intrastate motion for summary judgment; review and coordinate preparation of exhibits for same. | 7.10 | 675 | $4,793 | 2017072297 - 1269 |
| 6/11/17 | Bu, L. | Gib. | Revise motion to strike; revise intrastate motion for summary judgment; finalize exhibits for motions; research case law regarding average miles for truck drivers. | 3.40 | 675 | $2,295 | 2017072297 - 1284 |
| 6/12/17 | Bu, L. | Gib. | Revise and finalize motion to strike; revise and finalize intrastate motion for summary judgment; revise and finalize exhibits for both motions. | 3.20 | 675 | $2,160 | 2017072297 - 1299 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 313 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/13/17 | Bu, L. | Gib. | Review motions to exclude R. Schwab and M. Moore-Ede; review expert reports of same; analyze arguments to oppose motions. | 4.30 | 675 | $2,903 | 2017072297 - 1315 |
| 6/14/17 | Bu, L. | Gib. | Review plaintiff interrogatory responses and compare with response to meet and confer letter; review documents and prepare outline of arguments for oppositions to motions to exclude M. Moore-Ede and R. Schwab. | 3.00 | 675 | $2,025 | 2017072297 - 1328 |
| 6/15/17 | Bu, L. | Gib. | Confer with M. Lee regarding oppositions to motions to exclude M. Moore-Ede and R. Schwab; review documents and prepare outline of arguments for same. | 5.50 | 675 | $3,713 | 2017072297 - 1344 |
| 6/16/17 | Bu, L. | Gib. | Review rumble strip articles from R. Schwab; review documents and prepare outline of arguments for oppositions to motions to exclude M. Moore-Ede and R. Schwab; phone conference with R. Schwab; review memo from M. Moore-Ede office. | 7.70 | 675 | $5,198 | 2017072297 - 1361 |
| 6/18/17 | Bu, L. | Gib. | Review articles from M. Moore-Ede; prepare outline of arguments for oppositions to motions to exclude M. Moore- Ede and R. Schwab. | 7.10 | 675 | $4,793 | 2017072297 - 1381 |
| 6/19/17 | Bu, L. | Gib. | Phone conference with M. Moore-Ede office regarding motion to exclude; research case law on issues relating to motions to exclude M. Moore-Ede and R. Schwab; prepare opposition to motion to limit R. Schwab opinions. | 6.90 | 675 | $4,658 | 2017072297 - 1391 |
| 6/20/17 | Bu, L. | Gib. | Phone conference with M. Moore-Ede office regarding motion to exclude; revise M. Moore-Ede opposition outline; research case law on issues relating to motions to exclude M. Moore-Ede and R. Schwab; prepare opposition to motion to limit R. Schwab opinions; review M. Moore-Ede articles and prior cases; email correspondence with K. Galler regarding supplemental expert deposition preparation. | 9.20 | 675 | $6,210 | 2017072297 - 1406 |
| 6/21/17 | Bu, L. | Gib. | Prepare opposition to motion to limit R. Schwab; prepare opposition to motion to exclude M. Moore-Ede; email correspondence with M. Lin regarding discovery responses. | 6.40 | 675 | $4,320 | 2017072297 - 1425 |
| 6/22/17 | Bu, L. | Gib. | Revise opposition to motion to limit R. Schwab testimony; prepare opposition to motion to exclude M. Moore-Ede. | 7.80 | 675 | $5,265 | 2017072297 - 1443 |
| 6/23/17 | Bu, L. | Gib. | Revise opposition to motion to limit R. Schwab; analyze issues relating to scientific expert standards; confer with M. Lee regarding R. Schwab and M. Moore-Ede oppositions; prepare opposition to motion to exclude M. Moore-Ede. | 8.10 | 675 | $5,468 | 2017072297 - 1455 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 314 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/24/17 | Bu, L. | Gib. | Review research regarding scientific expert standards; prepare opposition to motion to exclude M. Moore-Ede; review comments to R. Schwab and M. Moore-Ede oppositions. | 3.00 | 675 | $2,025 | 2017072297 - 1466 |
| 6/25/17 | Bu, L. | Gib. | Revise R. Schwab and M. Moore-Ede oppositions. | 3.30 | 675 | $2,228 | 2017072297 - 1473 |
| 6/26/17 | Bu, L. | Gib. | Review Plaintiffs' interrogatory responses; prepare meet and confer letter; revise R. Schwab opposition; analyze research regarding admissibility of expert opinion on fatigue; revise M. Moore-Ede opposition; prepare exhibits for M. Moore-Ede and R. Schwab oppositions. | 5.70 | 675 | $3,848 | 2017072297 - 1484 |
| 6/27/17 | Bu, L. | Gib. | Prepare meet and confer letter regarding Plaintiffs' interrogatory responses; coordinate cite check of R. Schwab and M. Moore-Ede oppositions; revise R. Schwab and M. Moore-Ede oppositions. | 3.80 | 675 | $2,565 | 2017072297 - 1497 |
| 6/28/17 | Bu, L. | Gib. | Review opposition briefs and analyze potential arguments in response to same; confer with M. Lee regarding same; prepare reply brief in support of motion to exclude D. Fletcher opinions. | 8.60 | 675 | $5,805 | 2017072297 - 1512 |
| 6/29/17 | Bu, L. | Gib. | Revise R. Schwab and M. Moore-Ede oppositions; finalize exhibits for same; prepare reply in support of intrastate motion for summary judgment; prepare reply in support of motion to exclude D. Fletcher opinions. | 8.90 | 675 | $6,008 | 2017072297 - 1527 |
| 6/30/17 | Bu, L. | Gib. | Revise and finalize R. Schwab and M. Moore-Ede oppositions; prepare reply in support of intrastate motion for summary judgment; prepare reply in support of motion to exclude Fletcher opinions. | 8.10 | 675 | $5,468 | 2017072297 - 1543 |
| 7/1/17 | Bu, L. | Gib. | Prepare reply in support of motion to exclude Fletcher opinions. | 0.40 | 608 | $243 | 2017090554 - 1557 |
| 7/2/17 | Bu, L. | Gib. | Revise reply in support of motion to exclude Fletcher opinions; prepare reply in support of intrastate motion for summary judgment. | 4.00 | 608 | $2,430 | 2017090554 - 1565 |
| 7/3/17 | Bu, L. | Gib. | Revise reply in support of motion to exclude D. Fletcher; prepare reply in support of intrastate motion for summary judgement. | 4.90 | 608 | $2,977 | 2017090554 - 1576 |
| 7/4/17 | Bu, L. | Gib. | Prepare reply in support of intrastate motion for summary judgement. | 2.00 | 608 | $1,215 | 2017090554 - 1586 |
| 7/5/17 | Bu, L. | Gib. | Revise intrastate motion for summary judgment reply; review research regarding aggravating factors and punitive damages for same; prepare reply in support of motion to strike. | 5.70 | 608 | $3,463 | 2017090554 - 1598 |
| 7/6/17 | Bu, L. | Gib. | Prepare reply in support of motion to strike; revise reply in support of motion to exclude D. Fletcher. | 6.90 | 608 | $4,192 | 2017090554 - 1612 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 315 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/7/17 | Bu, L. | Gib. | Revise intrastate motion for summary judgment reply; collect exhibits for same and D. Fletcher reply; coordinate cite check for same; revise reply in support of motion to exclude D. Fletcher; prepare reply in support of motion to strike. | 5.20 | 608 | $3,159 | 2017090554 - 1624 |
| 7/8/17 | Bu, L. | Gib. | Revise reply in support of motion to strike. | 1.90 | 608 | $1,154 | 2017090554 - 1637 |
| 7/9/17 | Bu, L. | Gib. | Revise reply in support of motion to strike. | 1.80 | 608 | $1,094 | 2017090554 - 1649 |
| 7/10/17 | Bu, L. | Gib. | Revise intrastate and D. Fletcher replies; research law for motion in limine to exclude J. Scudder health conditions. | 6.50 | 608 | $3,949 | 2017090554 - 1660 |
| 7/11/17 | Bu, L. | Gib. | Revise replies in support of intrastate motion for summary judgment, motion to exclude D. Fletcher opinions, and motion to strike; finalize reply exhibits; prepare motion in limine to exclude J. Scudder health conditions; review meet and confer letter and analysis regarding same. | 8.50 | 608 | $5,164 | 2017090554 - 1675 |
| 7/12/17 | Bu, L. | Gib. | Finalize replies in support of intrastate motion for summary judgment, motion to exclude D. Fletcher opinions, and motion to strike; finalize reply exhibits; prepare motion in limine to exclude J. Scudder health conditions. | 4.60 | 608 | $2,795 | 2017090554 - 1690 |
| 7/13/17 | Bu, L. | Gib. | Prepare response to meet and confer letter; prepare motion in limine to exclude J. Scudder health conditions; revise same; research case law regarding same. | 7.40 | 608 | $4,496 | 2017090554 - 1703 |
| 7/14/17 | Bu, L. | Gib. | Phone conference with team regarding strategy; prepare motions in limine to exclude evidence relating to sleep apnea, hypertension, and intrastate restriction. | 8.70 | 608 | $5,285 | 2017090554 - 1716 |
| 7/15/17 | Bu, L. | Gib. | Prepare key cases for intrastate motion for summary judgment, motion to exclude D. Fletcher opinions and motion to strike; revise motions in limine to exclude sleep apnea, hypertension, and intrastate restriction. | 1.90 | 608 | $1,154 | 2017090554 - 1727 |
| 7/16/17 | Bu, L. | Gib. | Prepare response to meet and confer letter. | 0.50 | 608 | $304 | 2017090554 - 1733 |
| 7/17/17 | Bu, L. | Gib. | Prepare letter regarding deficiencies in plaintiffs discovery responses and document productions; prepare key cases to send to court for intrastate motion; motion to strike; and D. Fletcher motion. | 3.50 | 608 | $2,126 | 2017090554 - 1741 |
| 7/18/17 | Bu, L. | Gib. | Revise meet and confer letter. | 0.70 | 608 | $425 | 2017090554 - 1754 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/19/17 | Bu, L. | Gib. | Coordinate cite check of motions in limine; review questions and answers for hearing relating to M. Moore-Ede, R. Schwab, and D. Fletcher motions; review comments to hypertension and intrastate motion in limine. | 2.00 | 608 | $1,215 | 2017090554 - 1767 |
| 7/20/17 | Bu, L. | Gib. | Review R. Schwab reply; revise motions in limine; analyze motion to strike arguments for hearing. | 2.10 | 608 | $1,276 | 2017090554 - 1781 |
| 7/21/17 | Bu, L. | Gib. | Finalize motions in limine relating to sleep apnea, hypertension, and intrastate restriction. | 0.40 | 608 | $243 | 2017090554 - 1795 |
| 7/24/17 | Bu, L. | Gib. | Phone conference with M. Lee regarding direct and cross examination outlines and exhibits; review B. Siphiwe deposition transcript in connection with preparation of direct examination outline; prepare trial exhibits; email correspondence with K. Galler regarding trial exhibits. | 3.10 | 608 | $1,883 | 2017090554 - 1820 |
| 7/25/17 | Bu, L. | Gib. | Prepare list of trial exhibits; review B. Siphiwe deposition transcript; analyze issues relating to D. Fletcher and M. Moore-Ede motion hearings; prepare motion in limine to exclude intoxication evidence; research case law for same. | 8.70 | 608 | $5,285 | 2017090554 - 1833 |
| 7/26/17 | Bu, L. | Gib. | Prepare motion in limine to exclude expert opinion regarding intoxication; research case law regarding same; prepare exhibits for same; prepare M. Moore-Ede direct outline; revise exhibit list. | 7.90 | 608 | $4,799 | 2017090554 - 1846 |
| 7/27/17 | Bu, L. | Gib. | Revise motion in limine to exclude opinions regarding intoxication; finalize motion and exhibits for same; phone conference with M. Moore-Ede team regarding data; prepare M. Moore-Ede proposed order; prepare opposition to plaintiff motion in limine regarding truthfulness. | 8.20 | 608 | $4,982 | 2017090554 - 1858 |
| 7/28/17 | Bu, L. | Gib. | Prepare opposition to plaintiffs' motion in limine regarding truthfulness; prepare M. Moore-Ede direct outline. | 4.00 | 608 | $2,430 | 2017090554 - 1869 |
| 7/29/17 | Bu, L. | Gib. | Revise opposition to motion in limine regarding truthfulness. | 1.50 | 608 | $911 | 2017090554 - 1880 |
| 7/30/17 | Bu, L. | Gib. | Prepare M. Moore-Ede direct examination outline. | 1.20 | 608 | $729 | 2017090554 - 1888 |
| 7/31/17 | Bu, L. | Gib. | Prepare Schwab direct outline. | 2.00 | 608 | $1,215 | 2017090554 - 1897 |
| 8/1/17 | Bu, L. | Gib. | Prepare Moore-Ede direct outline; prepare Schwab direct outline. | 4.20 | 608 | $2,552 | 2017093756 - 1910 |
| 8/2/17 | Bu, L. | Gib. | Prepare R. Schwab direct outline; research New Mexico law relating to credibility arguments in context of summary judgment; phone conference with M. Moore-Ede team regarding trial preparation. | 3.90 | 608 | $2,369 | 2017093756 - 1922 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 317 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/3/17 | Bu, L. | Gib. | Prepare R. Schwab direct outline; email correspondence with K. Galler regarding M. Moore-Ede ruling and testimony; prepare R. Millman cross-examination outline. | 3.10 | 608 | $1,883 | 2017093756 - 1935 |
| 8/4/17 | Bu, L. | Gib. | Collect exhibits and coordinate cite checking of response to motion in limine regarding truthfulness; prepare R. Schwab proposed order; prepare R. Millman cross-examination outline; review R. Millman deposition testimony; review plaintiff proposed orders. | 4.70 | 608 | $2,855 | 2017093756 - 1948 |
| 8/7/17 | Bu, L. | Gib. | Finalize motion in limine response regarding truthfulness; revise M. Moore-Ede and R. Schwab direct examination outlines; prepare R. Millman cross examination outline; participate in team meeting regarding trial strategy. | 7.40 | 608 | $4,496 | 2017093756 - 1987 |
| 8/8/17 | Bu, L. | Gib. | Revise M. Moore-Ede proposed order; review J. Scudder motion in limine response; prepare R. Millman cross outline; prepare list of potential expert demonstratives; email correspondence with M. Moore-Ede team regarding demonstratives. | 5.60 | 608 | $3,402 | 2017093756 - 2001 |
| 8/9/17 | Bu, L. | Gib. | Compile exhibits for expert examinations; phone conferences with R. Schwab and M. Moore-Ede regarding trial and demonstratives; coordinate preparation of demonstratives; revise guidelines demonstrative; prepare R. Millman cross outline; prepare objections to plaintiff exhibits. | 8.40 | 608 | $5,103 | 2017093756 - 2014 |
| 8/10/17 | Bu, L. | Gib. | Prepare objections to exhibits; revise R. Schwab direct outline; prepare R. Millman cross outline; highlight key language in exhibits for graphics call outs. | 6.50 | 608 | $3,949 | 2017093756 - 2028 |

**Totals for Bu, L. - Gibson**

| | |
|---|---|
| Hours | 390.40 |
| Avg. Rates | 647.34 |
| Fees | $252,720.00 |
| Number of Entries | 80 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Buckwalter, M. - Gibson** | | | | | | | |
| 3/21/17 | Buckwalter, M. | Gib. | Locate expert reports for Feder - McDonald for Audrey Tan. | 1.50 | 260 | $390 | 2017042726 - 235 |
| 3/22/17 | Buckwalter, M. | Gib. | Locate any expert reports, testimony, papers, and background information on Collop, Rosen, and Phillips for Michael Lee. | 1.00 | 260 | $260 | 2017042726 - 249 |

**Totals for Buckwalter, M. - Gibson**

| | |
|---|---|
| Hours | 2.50 |
| Avg. Rates | 260.00 |
| Fees | $650.00 |
| Number of Entries | 2 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 319 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Bui, D. - Gibson** | | | | | | | |
| 2/8/17 | Bui, D. | Gib. | Create working directories for matter; Stage 20170208 client's data for processing; Create review database and coordinate access. | 1.00 | 405 | $405 | 2017033438 - 35 |
| 2/9/17 | Bui, D. | Gib. | Ingest, process, and QC 20170208 client's data in processing platform and export processed data and load to review platform. | 2.00 | 405 | $810 | 2017033438 - 41 |
| | Bui, D. | Gib. | Process and OCR 20170208 client data in review platform. | 0.50 | 405 | $203 | 2017033438 - 42 |
| 2/14/17 | Bui, D. | Gib. | Create and QC secured FTP user accounts for case team. | 0.50 | 405 | $203 | 2017033438 - 60 |
| 2/24/17 | Bui, D. | Gib. | Ingest, process, and QC 20170224 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017033438 - 119 |
| | Bui, D. | Gib. | Process and OCR 20170224 client data in review platform. | 0.50 | 405 | $203 | 2017033438 - 120 |
| 3/15/17 | Bui, D. | Gib. | Ingest, process, and QC 20170315 client data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 186 |
| | Bui, D. | Gib. | Process and OCR 20170315 client data in review platform. | 0.50 | 405 | $203 | 2017042726 - 187 |
| 3/20/17 | Bui, D. | Gib. | Ingest, process, and QC 20170320 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 221 |
| 3/22/17 | Bui, D. | Gib. | Ingest, process, and QC 20170322 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 250 |
| 3/23/17 | Bui, D. | Gib. | Ingest, process, and QC 20170323 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 273 |
| 3/27/17 | Bui, D. | Gib. | Ingest, process, and QC 20170324 client's data in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 311 |
| | Bui, D. | Gib. | Create, run, and QC 20170324 production set in review platfrom. | 1.00 | 405 | $405 | 2017042726 - 312 |
| | Bui, D. | Gib. | Export and QC 20170324 production set from review platfrom. | 0.50 | 405 | $203 | 2017042726 - 313 |
| | Bui, D. | Gib. | Document coding project requirements to get cost estimate for case team. | 0.50 | 405 | $203 | 2017042726 - 314 |
| 3/28/17 | Bui, D. | Gib. | Ingest, process, and QC 20170328 document in processing platform and export it and load to review platform. | 0.50 | 405 | $203 | 2017042726 - 329 |
| 3/29/17 | Bui, D. | Gib. | Export and QC 20170329 Steve Field documents to PDF from review platform for case team. | 0.50 | 405 | $203 | 2017042726 - 341 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 320 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/30/17 | Bui, D. | Gib. | Ingest, process, and QC 20170329 document sets in processing platform and export it and load to review platform. | 1.00 | 405 | $405 | 2017042726 - 354 |
| 4/3/17 | Bui, D. | Gib. | Create and QC 20170403 coding layout form for case team in review platform; create and QC 20170403 event handler key field in review platform for case team; stage and QC 20170403 Prime Project#11164 SCUDJ Accident data set for processing; ingest, process, and QC 20170403 Prime Project#11164 SCUDJ Accident data set in processing platform; export and QC 20170403 Prime Project#11164 SCUDJ Accident processed data set from processing platform; create, run, and QC 20170403 search requests in review platform for case team; load and QC 20170403 Prime Project#11164 SCUDJ Accident exported data set to review platform. | 4.00 | 405 | $1,620 | 2017052632 - 386 |
| 4/4/17 | Bui, D. | Gib. | Create, run, and QC 20170404 search requests in review platform for case team. | 0.50 | 405 | $203 | 2017052632 - 399 |
| 4/5/17 | Bui, D. | Gib. | Create, run, and QC 20170405 search requests in review platform for case team. | 1.00 | 405 | $405 | 2017052632 - 413 |
| 4/6/17 | Bui, D. | Gib. | 20170406 meeting with vendor to create workflow solution to support video and document review project; export and QC 20170406 document list to natives from review platform for case team's review and native redaction; create inventory report of data collected for 20170406 Steve Fields data set; ingest, process, and QC 20170405 client data sets in processing platform; stage and QC 20170405 client data sets for processing; load and QC 20170405 client data sets to review platform; review 20170406 vendor's SOW to ensure requirements have been met for video and document review project; create, run, and QC 20170406 search requests in review platform for case team; export and QC 20170405 client data sets from processing platform; process, OCR, and QC 20170405 client data sets with no extracted text in review platform. | 8.80 | 405 | $3,564 | 2017052632 - 425 |
| 4/7/17 | Bui, D. | Gib. | Export 20170407 D. Peterson emails from review platform for case team's native redaction; process edited D. Peterson emails by case team for confidentiality and load to review platform to be staged for its production. | 1.30 | 405 | $527 | 2017052632 - 437 |
| 4/8/17 | Bui, D. | Gib. | Ingest, process, and load 20170408 client data sets in review platform for case team; stage and QC 20170410 Prime Production Set 001 in review platform. | 3.00 | 405 | $1,215 | 2017052632 - 443 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 321 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/9/17 | Bui, D. | Gib. | Export 20170409 D. Peterson compliance report and load its new edited version for confidentiality to review platform; create and QC 20170410 Prime PROD001 production set for case team's final review; stage and QC 20170410 Prime PROD001 volume for delivery to case team; export and QC 20170410 Prime PROD001 production set from review platform; run and QC 20170410 Prime PROD001 production set in review platform. | 2.50 | 405 | $1,013 | 2017052632 - 447 |
| 4/10/17 | Bui, D. | Gib. | Grant and QC 20170410 MRV edit access to previously released documents that have been marked as responsive and potentially privileged in review platform; 20170410 meeting with vendor re automated solution to do mass replacement of driver names and driver codes in non- compliance reports with unique identifiers; update 20170410 Prime PROD001 production set and export out new production from review platform; draft 20170410 revised job instructions for vendor to perform mass- replacement project based on new job requirements; create, run and QC 20170410 search requests in review platform; export and QC 20170410 produced documents marked with OSA Monitoring to PDF and stage it for delivery to case team; export and QC 20170410 non- compliance reports from review platform and upload it to our secured FTP site for vendor to download; export and QC 20170410 crash reports from review platform and upload it to our secured FTP site for vendor to download. | 7.10 | 405 | $2,876 | 2017052632 - 458 |
| 4/11/17 | Bui, D. | Gib. | Create, run, and QC 20170411 search requests in review platform for case team; ingest, process, and QC 20170411 client data sets in processing platform; export and QC 20170411 client data sets from processing platform; stage and QC 20170411 client data sets for processing; create, run, and export 20170411 Prime PROD002 production set from review platform. | 6.00 | 405 | $2,430 | 2017052632 - 468 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 322 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/12/17 | Bui, D. | Gib. | Export and QC 20170412 client data sets from processing platform; ingest, process, and QC 20170412 client data sets in processing platform; stage and QC 20170412 client data sets for processing; stage and QC 20170412 opposing counsel production volume for loading to review platform; load and QC 20170411 client data sets to review platform; load and QC 20170412 opposing counsel production volume to review platform; process OCR, and QC documents from 20170412 opposing counsel production volume to review platform; process, OCR, and QC 20170412 client data sets with no extracted text in review platform, and run incremental dtSearch index build on these loaded documents; export and QC 20170412 crash reports from review platform and upload to our secured FTP site for vendor to download. | 7.50 | 405 | $3,038 | 2017052632 - 482 |
| 4/13/17 | Bui, D. | Gib. | Load and QC 20170412 client data sets to review platform; perform 20170413 data load overlay of Bates # of produced documents from opposing counsel in review platform; export and QC 20170413 crash reports from review platform and upload it to our secured FTP site for vendor to download. | 2.50 | 405 | $1,013 | 2017052632 - 495 |
| 4/14/17 | Bui, D. | Gib. | Load and QC 0170414 opposing counsel produced documents to review platform; stage and QC 20170414 opposing counsel produced documents for loading to review platform; stage and QC 20170414 client data for delivery to vendor for processing and loading to their review platform; stage and QC 20170414 Client data for delivery to vendor for processing and loading to their review platform. | 3.00 | 405 | $1,215 | 2017052632 - 511 |
| 4/17/17 | Bui, D. | Gib. | Stage and QC 20170417 crash report for delivery to vendor for processing and loading to their review platform; export and QC processed 20170417 client data sets from processing platform; load and QC 20170417 exported client data sets to review platform; create, run, and QC 20170417 search requests in review platform for case team; stage and QC 20170417 client data sets for processing; ingest, process, and QC 20170417 client data sets in processing platform. | 3.00 | 405 | $1,215 | 2017052632 - 533 |
| 4/18/17 | Bui, D. | Gib. | Create, run, and QC 20170418 QC review searches of client data in review platform for case team. | 1.00 | 405 | $405 | 2017052632 - 549 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/19/17 | Bui, D. | Gib. | Draft 20170419 production instructions for vendor to produce non-compliance and accident reports in review platform; load and QC 20170419 exported client data sets to review platform; create, run, and QC 20170419 search requests in AD's review platform; stage and QC 20170419 client data sets for processing; export and QC processed 20170419 client data sets from processing platform; ingest, process, and QC 20170419 client data sets in processing platform. | 4.50 | 405 | $1,823 | 2017052632 - 566 |
| 4/20/17 | Bui, D. | Gib. | Download and QC vendor's PROD003 and PROD004 production volumes; stage and QC 20170420 3rd Party PROD001 volume for delivery to case team; process and QC 20170420 client documents in review platform; run and QC 20170420 Third Party PROD001 production set in review platform; export and QC 20170420 Third Party PROD001 production set from review platform. | 3.00 | 405 | $1,215 | 2017052632 - 582 |
| 4/21/17 | Bui, D. | Gib. | Export and QC 20170420 document list to PDF from review platform for case team review; create, run, and QC 20170420 search requests in review platform for case team; draft 20170420 production instructions for vendor to produce 1st Phase Videos in review platform; process 20170421 PST files for errors and remediate errors; load and QC 20170421 critical emails exported data set to review platform; ingest, process, and QC 20170421 critical emails data set in processing platform; export and QC 20170421 critical emails data set from processing platform; stage and QC 20170421 critical emails data set for processing. | 4.50 | 405 | $1,823 | 2017052632 - 599 |
| 4/23/17 | Bui, D. | Gib. | Export and QC 20170423 Third Party PROD002 production set from review platform; stage and QC 20170423 Third Party PROD002 volume for delivery to case team; load and QC 20170423 George Ortega accident reports to review platform; run and QC 20170423 Third Party PROD002 production set in review platform. | 2.50 | 405 | $1,013 | 2017052632 - 617 |
| 4/24/17 | Bui, D. | Gib. | Export and QC 20170424 Prime PROD006 production set from review platform; QC 20170424 Prime PROD005 production of 1st Phase videos from vendor and stage it for delivery; run and QC 20170424 Prime PROD006 production set in review platform; create and QC 20170424 Prime PROD006 production set for case team's review; stage and QC 20170424 Prime PROD006 production volume for delivery to case team. | 3.30 | 405 | $1,337 | 2017052632 - 630 |

Case 6:22-cv-03037-MDH        Document 107-1        Filed 11/10/23        Page 324 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/25/17 | Bui, D. | Gib. | Stage and QC 20170425 Phase 2 multi-media files for native export from review platform; load and QC 20170425 Cardinal Sleep documents to review platform; create, run and QC 20170424 search requests in review platform for case team; process and QC 20170425 Cardinal Sleep loaded documents in review platform. | 3.50 | 405 | $1,418 | 2017052632 - 645 |
| 4/26/17 | Bui, D. | Gib. | Load and QC 20170426 Third Party documents to review platform. | 1.50 | 405 | $608 | 2017052632 - 659 |
| 4/27/17 | Bui, D. | Gib. | Create and QC 20170427 Cardinal 3rd PARTY PROD003 production set for case team's review; run and QC 20170427 Cardinal 3rd PARTY PROD003 set in review platform; create, run, and QC 20170427 search requests in review platform for case team; export and QC 20170427 Cardinal 3rd PARTY PROD003 set from review platform; Stage,copy, and QC 20170427 native export of multi-media files from vendor USB drive to the case team's shared directory on Gibson's file server for case team's review; stage and QC 20170427 Cardinal 3rd PARTY PROD003 volume for delivery to case team. | 3.50 | 405 | $1,418 | 2017052632 - 673 |
| 4/28/17 | Bui, D. | Gib. | Run and QC 20170428 Prime production set in review platform; run and QC 20170428 3rd Party PROD004 production set in review platform; load and QC 20170428 exported data set to review platform; export and QC 20170428 processed data set from processing platform; ingest, process, and QC 20170428 data set in processing platform; stage and QC 20170428 data set for processing; export and QC 20170428 Prime production set from review platform; export and QC 20170428 3rd Party PROD004 production set from review platform. | 4.00 | 405 | $1,620 | 2017052632 - 686 |
| 5/2/17 | Bui, D. | Gib. | Stage and upload 20170502 opposing counsel production to our SFTP site for co-counsel to download. | 0.50 | 405 | $203 | 2017063392 - 719 |
| 5/3/17 | Bui, D. | Gib. | Analyze 20170503 Plaintiffs Excel spreadsheet for hidden data and provide report to case team. | 0.50 | 405 | $203 | 2017063392 - 731 |
| | Bui, D. | Gib. | Stage and copy 20170424 Prime Prod005 production to USB drive for case team. | 0.50 | 405 | $203 | 2017063392 - 732 |
| 5/4/17 | Bui, D. | Gib. | Draft 20170504 production instructions for vendor to produce 2nd Phase videos in review platform. | 0.50 | 405 | $203 | 2017063392 - 745 |
| | Bui, D. | Gib. | Create and provide case team with 20170504 Prime production statistics for use at court hearing. | 0.50 | 405 | $203 | 2017063392 - 746 |
| | Bui, D. | Gib. | Run and QC 20170504 Prime production set in review platform. | 0.50 | 405 | $203 | 2017063392 - 747 |
| | Bui, D. | Gib. | Export and QC 20170504 Prime production set from review platform. | 0.50 | 405 | $203 | 2017063392 - 748 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 325 of 743

**All Time Entries - By Biller**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/8/17 | Bui, D. | Gib. | QC exported natives of the 20170420 produced non- compliance reports from vendor. | 0.50 | 405 | $203 | 2017063392 - 786 |
| | Bui, D. | Gib. | Scrub metadata of exported natives of the 20170420 produced non-compliance reports and stage them for delivery to opposing counsel. | 0.50 | 405 | $203 | 2017063392 - 787 |
| | Bui, D. | Gib. | QC 20170508 Prime PROD009 production of 2ND Phase video and audio files from vendor and stage it for delivery. | 1.30 | 405 | $527 | 2017063392 - 788 |
| 5/9/17 | Bui, D. | Gib. | Export and QC to native 20170509 document list from review platform for case team. | 0.50 | 405 | $203 | 2017063392 - 802 |
| 5/10/17 | Bui, D. | Gib. | Enable and QC 20170510 Copy from Previous button on GDC Review coding layout for case team. | 0.30 | 405 | $122 | 2017063392 - 815 |
| | Bui, D. | Gib. | Upload 20170510 3rd Party production to our SFTP site. | 0.30 | 405 | $122 | 2017063392 - 816 |
| | Bui, D. | Gib. | Ingest, process, and QC 20170510 document list in processing platform and export processed data and load to review platform. | 1.00 | 405 | $405 | 2017063392 - 817 |
| | Bui, D. | Gib. | Process and QC 20170510 Prime production set in review platform. | 0.50 | 405 | $203 | 2017063392 - 818 |
| | Bui, D. | Gib. | Process 20170510 20170510 Prime production to our SFTP site. | 0.30 | 405 | $122 | 2017063392 - 819 |
| | Bui, D. | Gib. | Create, run, and QC 20170510 search requests for case team. | 0.50 | 405 | $203 | 2017063392 - 820 |
| 5/11/17 | Bui, D. | Gib. | Create, run, and QC 20170511 Search Request for case team. | 0.50 | 405 | $203 | 2017063392 - 832 |
| 5/12/17 | Bui, D. | Gib. | Create, run, and QC 20170512 search requests for case team. | 0.80 | 405 | $324 | 2017063392 - 846 |
| | Bui, D. | Gib. | Process and QC 20170512 document list from review platform for case team. | 0.80 | 405 | $324 | 2017063392 - 847 |
| | Bui, D. | Gib. | Process and QC 20170512 document in processing platform and export processed data and load to review platform. | 0.50 | 405 | $203 | 2017063392 - 848 |
| | Bui, D. | Gib. | Process and QC 20170512 redaction set in review platform. | 0.50 | 405 | $203 | 2017063392 - 849 |
| | Bui, D. | Gib. | Create, run, and QC 20170512 production set in review platform. | 1.00 | 405 | $405 | 2017063392 - 850 |
| | Bui, D. | Gib. | Process and QC 20170512 production set from review plat from. | 0.50 | 405 | $203 | 2017063392 - 851 |
| 5/14/17 | Bui, D. | Gib. | Create and QC 20170514 Prime PROD012 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 870 |
| | Bui, D. | Gib. | Process and QC20170514 Prime PROD012 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 871 |
| | Bui, D. | Gib. | Process and QC 20170514 Prime PROD012 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 872 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/14/17 | Bui, D. | Gib. | Process and QC 20170514 Prime PROD012 set in review platform. | 0.50 | 405 | $203 | 2017063392 - 873 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets for processing. | 0.50 | 405 | $203 | 2017063392 - 874 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 875 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 876 |
| | Bui, D. | Gib. | Process and QC 20170514 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 877 |
| | Bui, D. | Gib. | Process run and QC 20170514 search requests in review platform. | 1.00 | 405 | $405 | 2017063392 - 878 |
| 5/15/17 | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 891 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 892 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 893 |
| | Bui, D. | Gib. | Process and QC 20170515 Prime PROD013 set in review platform. | 0.80 | 405 | $324 | 2017063392 - 894 |
| | Bui, D. | Gib. | Process and QC 20170515 production set cross-reference file for case team. | 0.50 | 405 | $203 | 2017063392 - 895 |
| 5/17/17 | Bui, D. | Gib. | Draft requirements for 20170517 transcription project for discovery vendor. | 0.50 | 405 | $203 | 2017063392 - 921 |
| 5/18/17 | Bui, D. | Gib. | Process and QC 20170518 3rd party document set to review platform. | 0.50 | 405 | $203 | 2017063392 - 935 |
| | Bui, D. | Gib. | Process and QC search request in review platform for case team. | 0.50 | 405 | $203 | 2017063392 - 936 |
| 5/19/17 | Bui, D. | Gib. | Process and QC 20170519 search requests in review platform. | 0.50 | 405 | $203 | 2017063392 - 950 |
| 5/20/17 | Bui, D. | Gib. | Process overlay load 20170518 3rd party document set to review platform. | 0.50 | 405 | $203 | 2017063392 - 962 |
| 5/22/17 | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 984 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 985 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 986 |
| | Bui, D. | Gib. | Process and QC 20170522 Prime PROD014 set in review platform. | 0.50 | 405 | $203 | 2017063392 - 987 |
| 5/23/17 | Bui, D. | Gib. | Extract 20170523 driver physicals from client emails and deliver them to vendor for their review. | 1.00 | 405 | $405 | 2017063392 - 999 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/23/17 | Bui, D. | Gib. | Process and QC 20170515 Third Party production by Trinity to review platform. | 0.50 | 405 | $203 | 2017063392 - 1000 |
| | Bui, D. | Gib. | Process and QC 20170523 client document set to review platform. | 0.50 | 405 | $203 | 2017063392 - 1001 |
| | Bui, D. | Gib. | Process and QC 20170523 plaintiff production set to review platform. | 0.50 | 405 | $203 | 2017063392 - 1002 |
| 5/24/17 | Bui, D. | Gib. | Process and QC 20170524 client data sets. | 0.50 | 405 | $203 | 2017063392 - 1017 |
| | Bui, D. | Gib. | Process and QC 20170524 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 1018 |
| | Bui, D. | Gib. | Process and QC 20170524 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 1019 |
| | Bui, D. | Gib. | Process and QC 20170524 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 1020 |
| | Bui, D. | Gib. | Process and QC loaded 20170524 client data sets in review platform with no extracted text. | 0.50 | 405 | $203 | 2017063392 - 1021 |
| | Bui, D. | Gib. | Process 20170524 driver physicals from SFTP site and deliver them to vendor for their review. | 0.50 | 405 | $203 | 2017063392 - 1022 |
| 5/25/17 | Bui, D. | Gib. | Process and QC 20170525 client data sets. | 0.50 | 405 | $203 | 2017063392 - 1035 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 1036 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 1037 |
| | Bui, D. | Gib. | Process and QC 20170525 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 1038 |
| | Bui, D. | Gib. | Make copy of 20170525 client DVDs and stage it for delivery to review vendor. | 0.50 | 405 | $203 | 2017063392 - 1039 |
| | Bui, D. | Gib. | Process and QC loaded 20170525 client data sets in review platform with no extracted text. | 0.50 | 405 | $203 | 2017063392 - 1040 |
| | Bui, D. | Gib. | Process and QC incremental dtSearch index build on 20170525 client data sets in review platform. | 0.30 | 405 | $122 | 2017063392 - 1041 |
| | Bui, D. | Gib. | Process and QC incremental dtSearch index build on 20170524 client data sets in review platform. | 0.30 | 405 | $122 | 2017063392 - 1042 |
| | Bui, D. | Gib. | Download 20170525 transcripts from vendor and stage it for delivery to case team. | 0.30 | 405 | $122 | 2017063392 - 1043 |
| 5/26/17 | Bui, D. | Gib. | Process and QC 20170526 client data sets. | 1.00 | 405 | $405 | 2017063392 - 1056 |
| | Bui, D. | Gib. | Process, and QC 20170526 client data sets in processing platform. | 1.00 | 405 | $405 | 2017063392 - 1057 |
| | Bui, D. | Gib. | Process and QC 20170526 client data sets from processing platform. | 1.00 | 405 | $405 | 2017063392 - 1058 |
| | Bui, D. | Gib. | Process and QC 20170526 client data sets to review platform. | 1.00 | 405 | $405 | 2017063392 - 1059 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 328 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/29/17 | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 production volume for delivery. | 0.50 | 405 | $203 | 2017063392 - 1087 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 production set for case team's review. | 0.50 | 405 | $203 | 2017063392 - 1088 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 set from review platform. | 0.50 | 405 | $203 | 2017063392 - 1089 |
| | Bui, D. | Gib. | Process and QC 20170529 Prime PROD015 set in review platform. | 0.50 | 405 | $203 | 2017063392 - 1090 |
| 5/30/17 | Bui, D. | Gib. | Make copy of 20170530 client DVDs and stage it for delivery to review vendor. | 0.50 | 405 | $203 | 2017063392 - 1101 |
| 5/31/17 | Bui, D. | Gib. | Process and QC 20170531 client data. | 0.50 | 405 | $203 | 2017063392 - 1115 |
| | Bui, D. | Gib. | Process and QC 20170531 client data sets in processing platform. | 0.50 | 405 | $203 | 2017063392 - 1116 |
| | Bui, D. | Gib. | Process and QC 20170531 client data sets from processing platform. | 0.50 | 405 | $203 | 2017063392 - 1117 |
| | Bui, D. | Gib. | Process and QC 20170531 client data sets to review platform. | 0.50 | 405 | $203 | 2017063392 - 1118 |
| | Bui, D. | Gib. | Process and QC 20170531 loaded client data sets with no extracted text in review platform. | 0.50 | 405 | $203 | 2017063392 - 1119 |
| | Bui, D. | Gib. | Process and QC Search index incremental build on loaded 20170531 client data sets in review platform. | 0.30 | 405 | $122 | 2017063392 - 1120 |
| 6/1/17 | Bui, D. | Gib. | Download 20170601 transcripts from vendor and stage for delivery to case team. | 0.50 | 405 | $203 | 2017072297 - 1135 |
| 6/2/17 | Bui, D. | Gib. | Download 20170602 transcripts from vendor and stage for delivery to case team. | 0.50 | 405 | $203 | 2017072297 - 1149 |
| | Bui, D. | Gib. | Download 20170602 driver physicals from SFTP site and deliver them to vendor for their review. | 0.50 | 405 | $203 | 2017072297 - 1150 |
| | Bui, D. | Gib. | Create 20170602 summary report of all third party documents that have been loaded to the review platform and produced. | 1.00 | 405 | $405 | 2017072297 - 1151 |
| | Bui, D. | Gib. | QCed 20170602 all transcripts in combined PDF file delivered to case team from transcription vendor. | 1.00 | 405 | $405 | 2017072297 - 1152 |
| 6/5/17 | Bui, D. | Gib. | Create, run, and QC 20170605 search requests in review platform for case team. | 1.00 | 405 | $405 | 2017072297 - 1187 |
| | Bui, D. | Gib. | Download 20170605 driver physicals from SFTP site and deliver them to vendor for their review. | 0.50 | 405 | $203 | 2017072297 - 1188 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 329 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/6/17 | Bui, D. | Gib. | Create, run, and export 20170606 3rd Party PROD005 production set from review platform. | 1.00 | 405 | $405 | 2017072297 - 1204 |
| 9/7/17 | Bui, D. | Gib. | Run and QC dtSearch index incremental build on 20170907 loaded client data in review platform. | 0.30 | 365 | $109 | 2017103029 - 2158 |
| | Bui, D. | Gib. | Process 20170907 loaded client data with no extracted text in review platform. | 0.50 | 365 | $182 | 2017103029 - 2159 |
| | Bui, D. | Gib. | Load and QC 20170907 Prime documents to review platform. | 0.50 | 365 | $182 | 2017103029 - 2160 |
| | Bui, D. | Gib. | Download and stage 20170907 client emails for processing. | 0.50 | 365 | $182 | 2017103029 - 2161 |
| | Bui, D. | Gib. | Ingest, process, and export 20170907 processed client PST files from processing platform. | 1.00 | 365 | $365 | 2017103029 - 2162 |
| | Bui, D. | Gib. | Load and QC 20170907 processed client PST files to review platform. | 1.00 | 365 | $365 | 2017103029 - 2163 |
| | Bui, D. | Gib. | Scan 20170907 client PST files for errors and remediate errors before processing. | 0.50 | 365 | $182 | 2017103029 - 2164 |
| 9/13/17 | Bui, D. | Gib. | Attend 20170913 conference call with Ray firm to discuss transfer of case files. | 0.50 | 365 | $182 | 2017103029 - 2187 |
| | Bui, D. | Gib. | Set up 20170913 production saved searches in Relativity to prepare for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2188 |
| 9/14/17 | Bui, D. | Gib. | Perform 20170914 data loads in Relativity to prepare for transfer of case files to Ray firm. | 2.00 | 365 | $729 | 2017103029 - 2192 |
| | Bui, D. | Gib. | Stage and run 20170914 archiving of Relativity database to prepare it for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2193 |
| | Bui, D. | Gib. | Stage and copy 20170914 deposition videos to USB drive to prepare for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2194 |
| 9/20/17 | Bui, D. | Gib. | Export and QC 20170920 unproduced documents from Relativity for transfer of case files to Ray firm. | 2.00 | 365 | $729 | 2017103029 - 2199 |
| 9/21/17 | Bui, D. | Gib. | Export and QC 20170921 all, remaining documents from Relativity for transfer of case files to Ray firm. | 2.00 | 365 | $729 | 2017103029 - 2200 |
| 9/25/17 | Bui, D. | Gib. | Copy and QC to USB drive export of all 20170925 remaining documents from Relativity for transfer of case files to Ray firm. | 1.00 | 365 | $365 | 2017103029 - 2202 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 330 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Totals for Bui, D. - Gibson**

| | | | |
|---|---|---|---|
| Hours | 162.10 | | |
| Avg. Rates | 401.30 | | |
| Fees | $65,051.10 | | |
| Number of Entries | 145 | | |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 331 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Doren, R. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 1/31/17 | Doren, R. | Gib. | Review pleading and evaluate discovery and research issues from face of pleading; confer with C. Dusseault re strategy. | 3.30 | 1225 | $4,043 | 2017020809 - 6 |
| 2/1/17 | Doren, R. | Gib. | Review case materials and identify issues for follow-up. | 3.20 | 1225 | $3,920 | 2017033438 - 10 |
| 2/2/17 | Doren, R. | Gib. | Prepare for meetings with counsel in New Mexico; review case materials received including memo to carriers. | 6.80 | 1225 | $8,330 | 2017033438 - 13 |
| 2/3/17 | Doren, R. | Gib. | Prepare for and meet with L. Richards; prepare for and meet with potential local counsel and counsel for driver. | 9.30 | 1225 | $11,393 | 2017033438 - 17 |
|  | Doren, R. | Gib. | Review status of discovery and evaluate issues for discussion with client. | 0.90 | 1225 | $1,103 | 2017033438 - 18 |
| 2/6/17 | Doren, R. | Gib. | Review case materials and identify issues for discovery and investigation. | 4.20 | 1225 | $5,145 | 2017033438 - 21 |
| 2/7/17 | Doren, R. | Gib. | Continue review of case materials and identification of issues for discovery; confer with C. Dusseault re local counsel selection. | 2.10 | 1225 | $2,573 | 2017033438 - 26 |
| 2/8/17 | Doren, R. | Gib. | Evaluate pending motions to compel discovery responses. | 2.20 | 1225 | $2,695 | 2017033438 - 31 |
| 2/9/17 | Doren, R. | Gib. | Review case materials; confer with K. Galler and C. Dusseault re next steps; outline discovery plan. | 6.20 | 1225 | $7,595 | 2017033438 - 37 |
| 2/10/17 | Doren, R. | Gib. | Evaluate J. Scudder deposition; review key documents; outline issues for further investigation. | 6.30 | 1225 | $7,718 | 2017033438 - 44 |
| 2/13/17 | Doren, R. | Gib. | Draft and edit discovery and trial strategy steps; confer with C. Dusseault and K. Galler re same. | 6.80 | 1225 | $8,330 | 2017033438 - 50 |
| 2/14/17 | Doren, R. | Gib. | Continue analysis of case materials and identification of issues. | 4.50 | 1225 | $5,513 | 2017033438 - 55 |
| 2/15/17 | Doren, R. | Gib. | Prepare for joint defense meeting regarding strategy; review legal research in permissible damages and related standards. | 5.40 | 1225 | $6,615 | 2017033438 - 62 |
| 2/16/17 | Doren, R. | Gib. | Prepare for meeting with driver's counsel and local counsel; confer with local counsel re possible divergent interests with driver; confer and coordinate with driver's counsel re case status and discovery; evaluate discovery strategy in light of conversations. | 10.30 | 1225 | $12,618 | 2017033438 - 69 |
| 2/17/17 | Doren, R. | Gib. | Evaluate information regarding potential expert witnesses; review D. O'Brien's initial impressions; analyze portions of driver's deposition. | 3.70 | 1225 | $4,533 | 2017033438 - 78 |

Case 6:22-cv-03037-MDH        Document 107-1        Filed 11/10/23        Page 332 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 2/20/17 | Doren, R. | Gib. | Review legal research regarding various damages elements and outline factual issues presented by each. | 3.10 | 1225 | $3,798 | 2017033438 - 90 |
| 2/21/17 | Doren, R. | Gib. | Revise discovery plan; continue review of evidence related to first truck; confer with local counsel re strategy. | 4.20 | 1225 | $5,145 | 2017033438 - 95 |
| 3/13/17 | Doren, R. | Gib. | Review and comment on correspondence from opposing counsel and various discovery issues. | 1.10 | 1225 | $1,348 | 2017042726 - 169 |
| 3/17/17 | Doren, R. | Gib. | Prepare for and confer with C. Dusseault re case strategy; review initial work from reconstruction expert; evaluate areas for other expert testimony. | 2.80 | 1225 | $3,430 | 2017042726 - 197 |
| 3/19/17 | Doren, R. | Gib. | Review legal research on various issues; analyze accident reconstruction interviews. | 2.20 | 1225 | $2,695 | 2017042726 - 207 |
| 3/20/17 | Doren, R. | Gib. | Review expert disclosures from plaintiff; prepare for and confer with C. Dusseault, M. Maryott and K. Galler re expert strategy; review discovery correspondence and comment on same. | 2.40 | 1225 | $2,940 | 2017042726 - 213 |
| 3/21/17 | Doren, R. | Gib. | Evaluate hedonistic damages issues; confer with J. Strumwasser re same and direct search for damages expert witnesses. | 1.20 | 1225 | $1,470 | 2017042726 - 226 |
| 3/23/17 | Doren, R. | Gib. | Evaluate witness lists and assess issues to address in depositions of each. | 1.20 | 1225 | $1,470 | 2017042726 - 263 |
| 3/24/17 | Doren, R. | Gib. | Prepare for and attend call with K. Galler and C. Dusseault re hearing and case strategy; evaluate pending written discovery. | 2.60 | 1225 | $3,185 | 2017042726 - 277 |
| 3/25/17 | Doren, R. | Gib. | Review correspondence re discovery issues; evaluate potential experts. | 1.30 | 1225 | $1,593 | 2017042726 - 292 |
| 3/26/17 | Doren, R. | Gib. | Review plaintiffs' expert disclosures and information regarding potential responsive expert witnesses; review information on fact witnesses. | 2.50 | 1225 | $3,063 | 2017042726 - 296 |
| 3/27/17 | Doren, R. | Gib. | Prepare for and attend video conference with J. Sills, potential expert witness; review portions of plaintiffs' deposition. | 2.40 | 1225 | $2,940 | 2017042726 - 301 |
| 3/29/17 | Doren, R. | Gib. | Review materials regarding potential experts and comment on same. | 2.50 | 1225 | $3,063 | 2017042726 - 332 |
| 3/30/17 | Doren, R. | Gib. | Prepare for and participate in call with potential standard of care expert; review recent correspondence re fact discovery issues. | 2.30 | 1225 | $2,818 | 2017042726 - 345 |
| 3/31/17 | Doren, R. | Gib. | Evaluate information related to potential experts; confer with local counsel re expert issues; review and comment on discovery correspondence with plaintiffs; evaluate fact witness depositions to take. | 4.80 | 1225 | $5,880 | 2017042726 - 356 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 333 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/3/17 | Doren, R. | Gib. | Review e-mails from opposing counsel re mediation; evaluate position regarding reasonable fee. | 1.00 | 1225 | $1,225 | 2017052632 - 376 |
| 4/4/17 | Doren, R. | Gib. | Evaluate discovery plan and comment on same; prepare for and attend call with C. Dusseault and M. Maryott regarding fact investigation. | 1.50 | 1225 | $1,838 | 2017052632 - 389 |
| 4/5/17 | Doren, R. | Gib. | Prepare for and attend call with local counsel and jury consultant re dynamics of venue and proposed approach to jury research; analyze written discovery responses served by former counsel. | 3.60 | 1225 | $4,410 | 2017052632 - 402 |
| 4/6/17 | Doren, R. | Gib. | Evaluate status of discovery and strategy re same; confer with K. Galler re experts. | 2.80 | 1225 | $3,430 | 2017052632 - 415 |
| 4/7/17 | Doren, R. | Gib. | Review and revise litigation action plan. | 1.20 | 1225 | $1,470 | 2017052632 - 427 |
| 4/10/17 | Doren, R. | Gib. | Confer with K. Galler re discovery strategy; review and respond to correspondence from opposing counsel re depositions; review information related to J. Hrycay analysis. | 3.60 | 1225 | $4,410 | 2017052632 - 448 |
| 4/14/17 | Doren, R. | Gib. | Prepare for and attend strategy meeting; evaluate potential expert opinions and strategy. | 1.60 | 1225 | $1,960 | 2017052632 - 500 |
| 4/19/17 | Doren, R. | Gib. | Prepare for and attend conference call with J. Hrycay re status of investigation; review communications re discovery. | 3.60 | 1225 | $4,410 | 2017052632 - 554 |
| 4/21/17 | Doren, R. | Gib. | Confer with K. Galler re litigation strategy; evaluate expert designations. | 1.20 | 1225 | $1,470 | 2017052632 - 587 |
| 4/24/17 | Doren, R. | Gib. | Review and revise deposition outline for G. Ortega; review and comment on e-mails re various discovery issues on expert depositions. | 1.00 | 1225 | $1,225 | 2017052632 - 619 |
| 5/8/17 | Doren, R. | Gib. | Evaluate strategy re discovery schedule and sequencing and confer with K. Galler re same. | 0.60 | 1225 | $735 | 2017063392 - 774 |
| 5/18/17 | Doren, R. | Gib. | Review accident reconstruction report; confer with K. Galler re expert discovery strategy. | 1.20 | 1225 | $1,470 | 2017063392 - 923 |
| 5/24/17 | Doren, R. | Gib. | Confer with C. Dusseault re focus group feedback; review portions of accident reconstruction report; confer with K. Galler re strategy around modified reconstruction analysis. | 1.10 | 1225 | $1,348 | 2017063392 - 1004 |
| 6/14/17 | Doren, R. | Gib. | Review accident reconstruction reports from Plaintiffs' expert. | 1.20 | 1225 | $1,470 | 2017072297 - 1322 |
| 6/15/17 | Doren, R. | Gib. | Review mediation materials; prepare for and participate in team meeting re status and strategy. | 3.00 | 1225 | $3,675 | 2017072297 - 1337 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 334 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/16/17 | Doren, R. | Gib. | Conferences with M. Maryott and K. Galler regarding discovery and trial strategy. | 0.90 | 1225 | $1,103 | 2017072297 - 1354 |
| 6/22/17 | Doren, R. | Gib. | Review summary judgment motions and related materials to evaluate issues for jury research. | 2.20 | 1225 | $2,695 | 2017072297 - 1437 |
| 6/26/17 | Doren, R. | Gib. | Review accident reconstruction reports and briefing related to sleep apnea; confer with K. Galler and C. Dusseault re trial preparation. | 4.40 | 1225 | $5,390 | 2017072297 - 1477 |
| 6/27/17 | Doren, R. | Gib. | Review mediation briefs; confer with K. Galler and M. Lee re sleep apnea issues; confer with K. Galler re jury research preparation; confer with K. Galler, Dusseault, and N. Franse re jury research. | 4.60 | 1225 | $5,635 | 2017072297 - 1491 |
| 6/28/17 | Doren, R. | Gib. | Review opening statements and closing arguments from FedEx case; prepare for and participate in conference call with jury research consultant. | 4.50 | 1225 | $5,513 | 2017072297 - 1505 |
| 6/29/17 | Doren, R. | Gib. | Review summary judgment motions and oppositions; comment on potential reply issues. | 7.20 | 1225 | $8,820 | 2017072297 - 1520 |
| 6/30/17 | Doren, R. | Gib. | Analyze outline and related evidence for defense jury research script; confer with K. Galler and M. Lee re graphics and additional evidence required for same. | 7.40 | 1225 | $9,065 | 2017072297 - 1536 |
| 7/1/17 | Doren, R. | Gib. | Review expert reports and depositions of eye witnesses and tow truck driver; outline issues for jury research script. | 8.80 | 1103 | $9,702 | 2017090554 - 1552 |
| 7/3/17 | Doren, R. | Gib. | Review dispositive motions; prepare for and attend call with K. Galler and S. Field re various fact issues. | 7.60 | 1103 | $8,379 | 2017090554 - 1570 |
| 7/5/17 | Doren, R. | Gib. | Draft defense script for jury research. | 9.20 | 1103 | $10,143 | 2017090554 - 1592 |
| 7/6/17 | Doren, R. | Gib. | Draft jury research script; confer with K. Galler re issues and approach to completion of presentation. | 8.40 | 1103 | $9,261 | 2017090554 - 1605 |
| 7/7/17 | Doren, R. | Gib. | Review and revise jury research script and evaluate potential exhibits for use in same | 5.50 | 1103 | $6,064 | 2017090554 - 1619 |
| 7/8/17 | Doren, R. | Gib. | Revise jury research script and correspond with K. Galler re related strategic issues. | 3.00 | 1103 | $3,308 | 2017090554 - 1631 |
| 7/9/17 | Doren, R. | Gib. | Continue revision of jury research script; confer with K. Galler re strategic issues for presentation and trial. | 3.80 | 1103 | $4,190 | 2017090554 - 1642 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Totals for Doren, R. - Gibson**

| | | |
|---|---|---|
| Hours | 217.50 |
| Avg. Rates | 1198.92 |
| Fees | $260,765.75 |
| Number of Entries | 59 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Dusseault, C. - Gibson** | | | | | | | |
| 1/27/17 | Dusseault, C. | Gib. | Research regarding accident and New Mexico lawsuit; Conferences with team regarding same, strategy and related issues. | 2.10 | 1150 | $2,415 | 2017020809 - 1 |
| 1/29/17 | Dusseault, C. | Gib. | Review letter from prior counsel regarding driver's deposition and claimed conflicts; Conferences with team regarding same. | 0.50 | 1150 | $575 | 2017020809 - 3 |
| 1/30/17 | Dusseault, C. | Gib. | Conferences with team regarding case; Review letter from prior counsel and complaint; Confer with plaintiff's counsel; Research and conduct telephonic interviews to retain local counsel and separate counsel for driver. | 6.40 | 1150 | $7,360 | 2017020809 - 4 |
| 1/31/17 | Dusseault, C. | Gib. | Conferences with local counsel candidates and prior counsel; Prepare for local counsel interviews in New Mexico; Conferences with client and R. Doren regarding status of case and search for New Mexico counsel; Review case file; Review Scudder deposition transcript. | 4.20 | 1150 | $4,830 | 2017020809 - 7 |
| 2/1/17 | Dusseault, C. | Gib. | Research New Mexico law regarding wrongful death and related claims, comparative fault and damages; Confer with prior counsel; Confer with N. Franse, candidate for local or driver's counsel; Conferences with Gibson Dunn team regarding strategy and developments; Review J. Scudder deposition transcript; Review OMI report. | 4.00 | 1150 | $4,600 | 2017033438 - 11 |
| 2/2/17 | Dusseault, C. | Gib. | Prepare for meetings with New Mexico counsel candidates and prior counsel; Review materials and conferences with team regarding same. | 5.70 | 1150 | $6,555 | 2017033438 - 14 |
| 2/3/17 | Dusseault, C. | Gib. | Prepare for and attend meetings in New Mexico with candidates to serve as local counsel and separate counsel for driver; Prepare for and attend meeting in New Mexico with prior counsel; Review materials and correspondence re case and deadlines and conferences with team regarding same. | 10.50 | 1150 | $12,075 | 2017033438 - 19 |
| 2/6/17 | Dusseault, C. | Gib. | Work on finalizing arrangements for local counsel and separate driver's counsel; Conferences with client and team regarding counsel interviews, recommended approach and related issues; Conferences with N. Franse regarding various issues and arguments in case; Review case materials. | 6.00 | 1150 | $6,900 | 2017033438 - 22 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 337 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/7/17 | Dusseault, C. | Gib. | Conferences with team regarding open issues and tasks; Review briefing on motion to remand; Conferences with T. Fields and L. Richards regarding retention of Modrall to represent driver; Review police report and other case file materials. | 3.30 | 1150 | $3,795 | 2017033438 - 27 |
| 2/8/17 | Dusseault, C. | Gib. | Review motions to compel; Conferences with counsel for first driver in collision regarding demand; Attend to appearances ordered to be made by 2/9; Conferences with other defense counsel and team regarding pending tasks. | 1.90 | 1150 | $2,185 | 2017033438 - 32 |
| 2/9/17 | Dusseault, C. | Gib. | Prepare for and participate in team meeting regarding case status, strategy, and tasks; Conferences with co-defense counsel and team regarding recent filings and upcoming all- hands meeting; Review materials regarding noticed depositions. | 6.40 | 1150 | $7,360 | 2017033438 - 38 |
| 2/10/17 | Dusseault, C. | Gib. | Conferences with E. Nau and M. Maryott regarding case status and related issues; Conferences with counsel for NMDOT regarding upcoming depositions and related issues; Conferences with plaintiffs' counsel regarding outstanding discovery issues; Confer with K. Galler regarding tasks and fact development; Review witness statements, expert CVs and case materials. | 5.00 | 1150 | $5,750 | 2017033438 - 45 |
| 2/13/17 | Dusseault, C. | Gib. | Conference call with Gibson Dunn team regarding strategy, tasks, and upcoming all hands meeting; Attention to issues regarding scheduling of fact witness depositions; Review correspondence and materials regarding fact development and experts. | 3.50 | 1150 | $4,025 | 2017033438 - 51 |
| 2/14/17 | Dusseault, C. | Gib. | Participate in conference call with accident reconstruction expert D. O'Brien; Work on issues regarding scheduling and potential rescheduling of fact witness depositions; Review draft discovery plan. | 6.50 | 1150 | $7,475 | 2017033438 - 56 |
| 2/15/17 | Dusseault, C. | Gib. | Prepare for all-hands meeting; Review research regarding recovery for emotional distress and other legal issues; Conferences with client, Gibson Dunn team and other counsel regarding upcoming depositions and related issues. | 3.70 | 1150 | $4,255 | 2017033438 - 63 |
| 2/16/17 | Dusseault, C. | Gib. | Prepare for, participate in, and follow-up regarding all- hands meeting with co-defense counsel in Albuquergue, NM; Conferences with opposing counsel and counsel for NMDOT regarding upcoming depositions and related issues; Conferences with Gibson Dunn team regarding tasks, strategy, staffing and related issues; Review correspondence regarding issues of New Mexico law. | 11.00 | 1150 | $12,650 | 2017033438 - 70 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 338 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 2/17/17 | Dusseault, C. | Gib. | Prepare for eyewitness depositions; Review correspondence regarding legal research on issues impacting damages; Follow-up on issues and tasks from all-hands meeting in Albuquerque and issues/tasks arising from same; Attend to issues regarding pro hac vice admission; Conferences with R. Doren and K. Galler regarding tasks and strategic issues. | 4.80 | 1150 | $5,520 | 2017033438 - 79 |
| 2/19/17 | Dusseault, C. | Gib. | Review Beale deposition transcript in preparation for eyewitness depositions. | 1.50 | 1150 | $1,725 | 2017033438 - 89 |
| 2/20/17 | Dusseault, C. | Gib. | Prepare for four eyewitness depositions in Austin Texas, including review of prior deposition testimony, potential exhibits, and draft examination outline. | 5.50 | 1150 | $6,325 | 2017033438 - 91 |
| 2/21/17 | Dusseault, C. | Gib. | Prepare for, participate in and return from eyewitness depositions in Austin, TX; Conferences with R. Doren and K. Galler regarding strategic issues, experts, and related issues; Conferences with co-defense counsel. | 11.00 | 1150 | $12,650 | 2017033438 - 96 |
| 2/22/17 | Dusseault, C. | Gib. | Draft high-level summary of eyewitness depositions; conference with team regarding medical certification and interstate/intrastate driving issues; confer with N. Franse regarding eyewitness depositions. | 1.90 | 1150 | $2,185 | 2017033438 - 102 |
| 2/24/17 | Dusseault, C. | Gib. | Confer with client regarding accident reconstruction expert and related issues; Follow-up regarding depositions; Attend to issues regarding Paronyan settlement demand. | 0.90 | 1150 | $1,035 | 2017033438 - 114 |
| 2/25/17 | Dusseault, C. | Gib. | Conference with M. Maryott regarding case status; Review and respond to correspondence from team regarding outstanding tasks, legal issues, and strategy for responding to settlement demand from G. Paronyan. | 0.50 | 1150 | $575 | 2017033438 - 122 |
| 2/27/17 | Dusseault, C. | Gib. | Correspond with M. Baker and other counsel regarding scheduling of M. Peterson deposition; Review discovery propounded by plaintiffs to Covenant; Review discovery letter from plaintiffs to driver's counsel; Review draft discovery to be propounded by New Prime; Conferences with Gibson team regarding task list and research projects. | 3.00 | 1150 | $3,450 | 2017033438 - 130 |
| 2/28/17 | Dusseault, C. | Gib. | Conference call with N. Franse regarding selection of mediator; Review draft discovery to be propounded by New Prime; Review rules and jury instructions provided by local counsel; Review discovery letter from plaintiffs and discuss same with team; Review research regarding independent contractor legal issues. | 2.00 | 1150 | $2,300 | 2017033438 - 137 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 339 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/1/17 | Dusseault, C. | Gib. | Conferences with Gibson Dunn team regarding written discovery and related issues. | 1.00 | 1150 | $1,150 | 2017042726 - 142 |
| 3/2/17 | Dusseault, C. | Gib. | Work on discovery issues, including conferences with client, prior counsel and team regarding same. | 0.90 | 1150 | $1,035 | 2017042726 - 146 |
| 3/3/17 | Dusseault, C. | Gib. | Attend to discovery, mediation and related issues. | 0.50 | 1150 | $575 | 2017042726 - 150 |
| 3/8/17 | Dusseault, C. | Gib. | Conferences with plaintiffs' counsel and other defense counsel regarding mediation, discovery and related issues; Review notices regarding discovery propounded by Prime. | 0.80 | 1150 | $920 | 2017042726 - 159 |
| 3/13/17 | Dusseault, C. | Gib. | Attend to issues regarding mediation; participate in conference call with accident reconstruction expert. | 1.50 | 1150 | $1,725 | 2017042726 - 170 |
| 3/14/17 | Dusseault, C. | Gib. | Conferences with team regarding mediation, discovery, motions to compel and related issues. | 0.50 | 1150 | $575 | 2017042726 - 177 |
| 3/15/17 | Dusseault, C. | Gib. | Work on issues regarding motions to compel, discovery, accident reconstruction and related issues. | 3.00 | 1150 | $3,450 | 2017042726 - 181 |
| 3/16/17 | Dusseault, C. | Gib. | Work on issues regarding deposition scheduling and preparation, mediation extension and related issues. | 1.00 | 1150 | $1,150 | 2017042726 - 190 |
| 3/17/17 | Dusseault, C. | Gib. | Meeting with R. Doren and K. Galler regarding hearing on motion to compel and other upcoming tasks and strategic issues; Conference call with all counsel regarding deposition scheduling and related issues; Conferences with M. Lee and team regarding trucking industry standards; Review case correspondence and materials. | 3.70 | 1150 | $4,255 | 2017042726 - 198 |
| 3/18/17 | Dusseault, C. | Gib. | Review correspondence and related materials regarding experts, discovery, motions to compel and related issues. | 1.30 | 1150 | $1,495 | 2017042726 - 204 |
| 3/19/17 | Dusseault, C. | Gib. | Attention to issues regarding experts, upcoming tasks and division of labor, and related issues including conferences with team regarding same. | 1.00 | 1150 | $1,150 | 2017042726 - 208 |
| 3/20/17 | Dusseault, C. | Gib. | Participate in team meetingregarding upcoming tasks, projects, strategy and responsibility for same; Review correspondence and materials regarding experts, discovery and related issues. | 3.00 | 1150 | $3,450 | 2017042726 - 214 |
| 3/21/17 | Dusseault, C. | Gib. | Prepare for hearing on motions to compel; Conferences with counsel regarding deposition scheduling. | 5.00 | 1150 | $5,750 | 2017042726 - 227 |
| 3/22/17 | Dusseault, C. | Gib. | Prepare for hearing on multiple motions to compel, including conferences with team, preparation of argument outlines, and review of cases. | 11.60 | 1150 | $13,340 | 2017042726 - 240 |

Case 6:22-cv-03037-MDH　　　Document 107-1　　　Filed 11/10/23　　　Page 340 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/23/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on motions to compel in Las Vegas, NM; confer with N. Franse and K. Galler re strategy; analyze outcome and strategy with K. Galler. | 13.40 | 1150 | $15,410 | 2017042726 - 264 |
| 3/24/17 | Dusseault, C. | Gib. | Participate in Gibson Dunn team conference call regarding hearing on motion to compel, expert work, and related tasks; Follow up regarding motion to compel hearings in Las Vegas, NM; Review materials regarding ongoing projects and research. | 5.20 | 1150 | $5,980 | 2017042726 - 278 |
| 3/25/17 | Dusseault, C. | Gib. | Attend to ongoing issues regarding identification and retention of experts, fact witness interviews and discovery. | 1.00 | 1150 | $1,150 | 2017042726 - 293 |
| 3/26/17 | Dusseault, C. | Gib. | Attend to issues regarding ongoing projects and strategy. | 0.20 | 1150 | $230 | 2017042726 - 297 |
| 3/27/17 | Dusseault, C. | Gib. | Participate in video conference with potential standard of care expert J. Sills; Conferences with team regarding expert and discovery issues. | 2.30 | 1150 | $2,645 | 2017042726 - 302 |
| 3/28/17 | Dusseault, C. | Gib. | Work with team on discovery and expert issues. | 1.50 | 1150 | $1,725 | 2017042726 - 320 |
| 3/29/17 | Dusseault, C. | Gib. | Work on issues regarding proposed orders on motions to compel, discovery to be propounded, and related issues. | 1.00 | 1150 | $1,150 | 2017042726 - 333 |
| 3/30/17 | Dusseault, C. | Gib. | Work on revisions to proposed order on motions to compel, expert issues and upcoming witness preparation meetings. | 3.00 | 1150 | $3,450 | 2017042726 - 346 |
| 3/31/17 | Dusseault, C. | Gib. | Review and revise proposed orders on motions to compel; Conferences with E. Nau regarding mediation and related issues; Prepare for upcoming witness preparation meetings. | 3.00 | 1150 | $3,450 | 2017042726 - 357 |
| 4/1/17 | Dusseault, C. | Gib. | Prepare for upcoming witness prep meetings; Attention to ongoing dispute with plaintiffs' counsel over proposed order on motions to compel. | 0.50 | 1150 | $575 | 2017052632 - 368 |
| 4/2/17 | Dusseault, C. | Gib. | Attend to discovery issues and disputes. | 0.50 | 1150 | $575 | 2017052632 - 370 |
| 4/3/17 | Dusseault, C. | Gib. | Prepare for witness prep sessions in Springfield, including review of documents and prep outlines; Conferences with team regarding witness prep sessions, experts, discovery and related issues. | 7.00 | 1150 | $8,050 | 2017052632 - 377 |
| 4/4/17 | Dusseault, C. | Gib. | Prepare for, participate in and follow up regarding multiple witness interviews at Prime headquarters in Springfield, MO; Team conference call regarding upcoming tasks, including fact discovery and expert reports. | 8.00 | 1150 | $9,200 | 2017052632 - 390 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 341 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/5/17 | Dusseault, C. | Gib. | Work on issues regarding expert reports and fact discovery; Follow-up regarding and return from witness prep meetings in Springfield; Participate in call with jury consultant regarding trial and jury research. | 7.60 | 1150 | $8,740 | 2017052632 - 403 |
| 4/6/17 | Dusseault, C. | Gib. | Attend to issues regarding experts, fact depositions, disputes over proposed orders on MIL, and related issues. | 1.50 | 1150 | $1,725 | 2017052632 - 416 |
| 4/7/17 | Dusseault, C. | Gib. | Review and revise submission to Court regarding dispute over proposed order on driver fitness; Conferences with team regarding experts, fact witnesses and discovery. | 2.00 | 1150 | $2,300 | 2017052632 - 428 |
| 4/12/17 | Dusseault, C. | Gib. | Conferences with team regarding D. Peterson deposition and other discovery issues. | 0.80 | 1150 | $920 | 2017052632 - 471 |
| 4/14/17 | Dusseault, C. | Gib. | Participate in conference call with team regarding fact discovery, expert witnesses and related issues. | 1.00 | 1150 | $1,150 | 2017052632 - 501 |
| 4/17/17 | Dusseault, C. | Gib. | Conferences with team regarding discovery issues. | 0.40 | 1150 | $460 | 2017052632 - 522 |
| 4/18/17 | Dusseault, C. | Gib. | Conferences with team regarding expert and fact discovery issues. | 0.70 | 1150 | $805 | 2017052632 - 538 |
| 4/19/17 | Dusseault, C. | Gib. | Attention to issues regarding fact and expert discovery and jury research, including conferences with team regarding same. | 1.00 | 1150 | $1,150 | 2017052632 - 555 |
| 4/20/17 | Dusseault, C. | Gib. | Attend to issues regarding expert and fact discovery and scheduling of jury research. | 1.30 | 1150 | $1,495 | 2017052632 - 572 |
| 4/21/17 | Dusseault, C. | Gib. | Conference call with K. Galler and J. Bracht regarding critical lists and related issues; Conferences with team regarding expert and fact discovery. | 1.70 | 1150 | $1,955 | 2017052632 - 588 |
| 4/26/17 | Dusseault, C. | Gib. | Conferences with team regarding expert and fact discovery issues. | 0.80 | 1150 | $920 | 2017052632 - 648 |
| 4/28/17 | Dusseault, C. | Gib. | Conferences with team regarding expert reports; review correspondence regarding discovery issues. | 0.40 | 1150 | $460 | 2017052632 - 675 |
| 5/9/17 | Dusseault, C. | Gib. | Attend to upcoming depositions and jury research, including conferences with team regarding same. | 1.00 | 1150 | $1,150 | 2017063392 - 791 |
| 5/10/17 | Dusseault, C. | Gib. | Attend to issues regarding upcoming depositions and jury research. | 0.50 | 1150 | $575 | 2017063392 - 804 |
| 5/15/17 | Dusseault, C. | Gib. | Review and respond to correspondence regarding fact discovery, expert discovery, jury research and related issues. | 1.50 | 1150 | $1,725 | 2017063392 - 879 |
| 5/16/17 | Dusseault, C. | Gib. | Attend to issues regarding fact and expert discovery and jury research. | 1.50 | 1150 | $1,725 | 2017063392 - 898 |
| 5/17/17 | Dusseault, C. | Gib. | Prepare for jury research, attend to issues regarding fact discovery. | 0.50 | 1150 | $575 | 2017063392 - 910 |

Case 6:22-cv-03037-MDH          Document 107-1          Filed 11/10/23          Page 342 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/22/17 | Dusseault, C. | Gib. | Prepare for themes testing exercise, including review of materials, conferences with team regarding issues and developments in case. | 6.00 | 1150 | $6,900 | 2017063392 - 972 |
| 5/23/17 | Dusseault, C. | Gib. | Prepare for and participate in jury research and issue testing in Albuquerque; Conferences with team regarding case strategy and upcoming tasks. | 12.50 | 1150 | $14,375 | 2017063392 - 989 |
| 5/24/17 | Dusseault, C. | Gib. | Conferences with R. Doren and J. Erickson regarding jury research issues; Review correspondence regarding discovery, proposed orders and related issues. | 0.70 | 1150 | $805 | 2017063392 - 1005 |
| 5/26/17 | Dusseault, C. | Gib. | Conferences with team regarding upcoming schedule for discovery, jury research and related tasks. | 0.40 | 1150 | $460 | 2017063392 - 1045 |
| 5/31/17 | Dusseault, C. | Gib. | Review opening statements in Fedex truck accident trial in New Mexico; Review correspondence regarding experts, discovery and related issues. | 1.00 | 1150 | $1,150 | 2017063392 - 1104 |
| 6/1/17 | Dusseault, C. | Gib. | Review opening statements and closing arguments in Fed Ex truck accident case in New Mexico; review summary judgment motion regarding loss of consortium; review correspondence and materials regarding discovery. | 2.50 | 1150 | $2,875 | 2017072297 - 1123 |
| 6/2/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding loss of consortium claims; conferences with team regarding summary judgment motions, discovery and related issues; review D. Peterson deposition transcript. | 5.00 | 1150 | $5,750 | 2017072297 - 1138 |
| 6/3/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding hedonic damages; review D. Peterson deposition transcript. | 4.00 | 1150 | $4,600 | 2017072297 - 1155 |
| 6/4/17 | Dusseault, C. | Gib. | Review D. Peterson and P. Herbert deposition transcripts. | 3.00 | 1150 | $3,450 | 2017072297 - 1165 |
| 6/5/17 | Dusseault, C. | Gib. | Review and revise motion regarding pain and suffering damages; review deposition transcript of plaintiffs' expert P. Herbert; conferences with team regarding discovery, experts and related issues. | 3.00 | 1150 | $3,450 | 2017072297 - 1176 |
| 6/6/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding standard of care. | 3.10 | 1150 | $3,565 | 2017072297 - 1192 |
| 6/7/17 | Dusseault, C. | Gib. | Review and revise summary judgment motion regarding standard of case; conferences with client and K. Galler regarding various issues including mediation, settlement and related issues; conferences with team regarding discovery and case strategy. | 5.20 | 1150 | $5,980 | 2017072297 - 1210 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/8/17 | Dusseault, C. | Gib. | Prepare for and participate in conference call regarding standard of care summary judgment motion and follow-up regarding same; review and revise summary judgment motion regarding pain and suffering damages; review Ortega deposition testimony; conferences with team regarding schedule and tasks. | 4.90 | 1150 | $5,635 | 2017072297 - 1228 |
| 6/9/17 | Dusseault, C. | Gib. | Review and revise motions and conferences with team regarding same. | 2.00 | 1150 | $2,300 | 2017072297 - 1247 |
| 6/10/17 | Dusseault, C. | Gib. | Review and revise summary judgment motions regarding sleep apnea and intrastate driving; review and revise motions regarding expert issues; conferences with team regarding same. | 5.00 | 1150 | $5,750 | 2017072297 - 1264 |
| 6/11/17 | Dusseault, C. | Gib. | Conference call with team regarding standard of care motion; review and revise modified version of standard of care motion. | 2.00 | 1150 | $2,300 | 2017072297 - 1278 |
| 6/12/17 | Dusseault, C. | Gib. | Review summary judgment motions; conferences with team regarding mediation, trial, and related issues. | 2.80 | 1150 | $3,220 | 2017072297 - 1293 |
| 6/13/17 | Dusseault, C. | Gib. | Review multiple motions filed by plaintiffs and NMDOT; coordinate with team regarding mediation brief, preparation for mediation and related issues. | 3.70 | 1150 | $4,255 | 2017072297 - 1310 |
| 6/14/17 | Dusseault, C. | Gib. | Work on mediation brief; prepare for mediation. | 5.50 | 1150 | $6,325 | 2017072297 - 1323 |
| 6/15/17 | Dusseault, C. | Gib. | Review mediation briefs filed by all parties; prepare for mediation and for pre-mediation call with staff of L. Phillips. | 4.00 | 1150 | $4,600 | 2017072297 - 1338 |
| 6/16/17 | Dusseault, C. | Gib. | Confer with E. Nau regarding mediation; conferences with Gibson Dunn team regarding mediation and related issues; confer with office of mediator L. Phillips regarding mediation. | 4.00 | 1150 | $4,600 | 2017072297 - 1355 |
| 6/18/17 | Dusseault, C. | Gib. | Review R. Feder deposition regarding accident reconstruction; review questions from mediator in preparation for mediation; conferences with team regarding mediation. | 4.00 | 1150 | $4,600 | 2017072297 - 1377 |
| 6/19/17 | Dusseault, C. | Gib. | Prepare for, participate in and follow-up regarding mediation with L. Phillips. | 11.50 | 1150 | $13,225 | 2017072297 - 1386 |
| 6/20/17 | Dusseault, C. | Gib. | Conferences with client and Gibson Dunn team regarding mediation, pending tasks, and related issues; prepare for upcoming jury research; review deposition testimony regarding sleep apnea and related issues. | 3.50 | 1150 | $4,025 | 2017072297 - 1401 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 344 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/21/17 | Dusseault, C. | Gib. | Conferences with client and team regarding development of plan and strategy to prepare for August trial, including evaluation of upcoming tasks and deadlines and evaluation of work that could be deferred; review depositions; prepare for upcoming jury research exercise. | 3.00 | 1150 | $3,450 | 2017072297 - 1420 |
| 6/22/17 | Dusseault, C. | Gib. | Analyze trial preparation strategy and related issues. | 0.70 | 1150 | $805 | 2017072297 - 1438 |
| 6/26/17 | Dusseault, C. | Gib. | Participate in team conference call regarding strategy and preparation for jury research exercise and trial; Conferences with client and team regarding potential addition of new counsel to trial team; work on plaintiffs' script for jury research exercise. | 2.80 | 1150 | $3,220 | 2017072297 - 1478 |
| 6/27/17 | Dusseault, C. | Gib. | Confer with R. Doren regarding graphics; review and revise opposition regarding R. Schwab expert testimony; participate in call with Gibson Dunn team and N. Franse regarding jury research exercise; work on plaintiffs' script for jury research exercise; conferences with team regarding potential addition of new defense counsel and impact on current tasks and assignments. | 7.50 | 1150 | $8,625 | 2017072297 - 1492 |
| 6/28/17 | Dusseault, C. | Gib. | Participate in conference call with jury consultant regarding upcoming jury research; conferences with client and Gibson Dunn team regarding trial preparation; review opposition briefs. | 3.00 | 1150 | $3,450 | 2017072297 - 1506 |
| 6/29/17 | Dusseault, C. | Gib. | Review and revise opposition to motion to exclude Hrycay expert testimony; conference call with team regarding plaintiffs' script for jury research; prepare for jury research. | 5.50 | 1150 | $6,325 | 2017072297 - 1521 |
| 6/30/17 | Dusseault, C. | Gib. | Review and revise opposition to exclude testimony of expert M. Moore-Ede; research and draft plaintiffs' presentation for jury research; conferences with team regarding motions, trial, jury research and related issues. | 4.50 | 1150 | $5,175 | 2017072297 - 1537 |
| 7/1/17 | Dusseault, C. | Gib. | Research and draft plaintiffs' presentation for jury research; Review Fed Ex closings. | 3.50 | 1035 | $3,623 | 2017090554 - 1553 |
| 7/2/17 | Dusseault, C. | Gib. | Review Fed Ex Closings. | 0.50 | 1035 | $518 | 2017090554 - 1561 |
| 7/3/17 | Dusseault, C. | Gib. | Work on plaintiffs' jury research script; work on slides and graphics for plaintiffs' jury research presentation; conferences with team regarding pending motions. | 5.00 | 1035 | $5,175 | 2017090554 - 1571 |
| 7/4/17 | Dusseault, C. | Gib. | Work on graphics slides and related issues for jury research. | 1.00 | 1035 | $1,035 | 2017090554 - 1583 |
| 7/5/17 | Dusseault, C. | Gib. | Draft, edit and revise plaintiffs' script for jury research; attend to issues re jury research and pending motions, including conferences with team re same. | 5.00 | 1035 | $5,175 | 2017090554 - 1593 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 345 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/6/17 | Dusseault, C. | Gib. | Prepare for and participate in conference call with A. Johnson and C. Ray regarding plaintiffs' presentation at jury research; work on jury research presentation and slides; conference call with senior team members regarding upcoming tasks, assignments and related issues; confer with E. Nau regarding trial preparation and involvement of J. Ray, and follow-up with team regarding same. | 6.00 | 1035 | $6,210 | 2017090554 - 1606 |
| 7/7/17 | Dusseault, C. | Gib. | Conferences with J.f Ray's firm regarding upcoming tasks and planned approach to prepare for trial; conferences with client and Gibson Dunn team regarding same; review and revise emergency motion regarding deposition of owners of GL48 truck; prepare for jury research. | 4.00 | 1035 | $4,140 | 2017090554 - 1620 |
| 7/8/17 | Dusseault, C. | Gib. | Prepare for jury research exercise. | 2.00 | 1035 | $2,070 | 2017090554 - 1632 |
| 7/9/17 | Dusseault, C. | Gib. | Prepare for jury research exercise; conferences with team regarding research, case strategy and related issues. | 3.00 | 1035 | $3,105 | 2017090554 - 1643 |
| 7/10/17 | Dusseault, C. | Gib. | Work on plaintiffs' script for jury research; work on graphics for jury research; conferences with team regarding jury research and related issues. | 9.90 | 1035 | $10,247 | 2017090554 - 1654 |
| 7/11/17 | Dusseault, C. | Gib. | Prepare for jury research, including work on script and graphics, strategic discussions with team, and coordination with jury consultant. | 12.00 | 1035 | $12,420 | 2017090554 - 1669 |
| 7/12/17 | Dusseault, C. | Gib. | Prepare for and participate in jury research presentations and deliberations; confer with K. Galler regarding upcoming summary judgment motion argument, motion in limine deadlines, trial prep and related issues. | 11.50 | 1035 | $11,903 | 2017090554 - 1684 |
| 7/13/17 | Dusseault, C. | Gib. | Follow-up with team regarding jury research takeaways and next steps based on outcome; return from jury research; work on issues regarding summary judgment motions and argument, motions in limine, and trial prep. | 6.00 | 1035 | $6,210 | 2017090554 - 1698 |
| 7/14/17 | Dusseault, C. | Gib. | Prepare for, participate in, and follow-up regarding Gibson Dunn team meeting concerning trial prep, summary judgment arguments, motions in limine and related issues; work with insurer and team regarding scheduling of conference to discuss settlement; prepare for summary judgment arguments; follow-up regarding jury research exercise. | 6.00 | 1035 | $6,210 | 2017090554 - 1709 |
| 7/15/17 | Dusseault, C. | Gib. | Conferences with team regarding summary judgment argument and trial preparation issues. | 0.40 | 1035 | $414 | 2017090554 - 1724 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 346 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/16/17 | Dusseault, C. | Gib. | Conferences with team regarding summary judgment argument and trial preparation issues. | 2.00 | 1035 | $2,070 | 2017090554 - 1730 |
| 7/17/17 | Dusseault, C. | Gib. | Prepare for and participate in team call to discuss trial and settlement strategy and related issues; prepare for and participate in conferences with C. Peifer and related conferences with team regarding order and structure of oral arguments on pending motions; draft and send email to counsel for J. Scudder and NMDOT regarding argument issues; prepare for upcoming argument on summary judgment motions. | 5.50 | 1035 | $5,693 | 2017090554 - 1737 |
| 7/18/17 | Dusseault, C. | Gib. | Prepare for upcoming argument on summary judgment and other motions; conferences with team regarding same; attend to issues regarding motions in limine, trial preparation and related issues. | 6.00 | 1035 | $6,210 | 2017090554 - 1749 |
| 7/19/17 | Dusseault, C. | Gib. | Prepare for upcoming argument on summary judgment and other motions; conferences with team regarding motions in limine, trial prep and related issues. | 6.50 | 1035 | $6,728 | 2017090554 - 1762 |
| 7/20/17 | Dusseault, C. | Gib. | Prepare for summary judgment arguments, including review of materials, drafting argument outlines, and conferences with team regarding pending motions and related issues. | 13.00 | 1035 | $13,455 | 2017090554 - 1776 |
| 7/21/17 | Dusseault, C. | Gib. | Prepare for, attend and follow-up regarding oral arguments on pending motions in Las Vegas NM; conferences with team regarding finalization of motions in limine. | 11.00 | 1035 | $11,385 | 2017090554 - 1790 |
| 7/22/17 | Dusseault, C. | Gib. | Coordinate scheduling of remaining motions with counsel for all parties; participate in conference with J. Ray and D. Buchanan regarding settlement, trial prep, motions in limine and related issues; follow-up regarding oral arguments in Las Vegas, NM; prepare for remaining summary judgment arguments. | 6.00 | 1035 | $6,210 | 2017090554 - 1804 |
| 7/23/17 | Dusseault, C. | Gib. | Conferences with J. Ray, D. Buchanan and K. Galler regarding allocation of responsibilities for trial and motions in limine. | 0.50 | 1035 | $518 | 2017090554 - 1811 |
| 7/24/17 | Dusseault, C. | Gib. | Confer with M. Maryott and K. Galler regarding 30(b)(6) deposition issues and related issues; draft and send correspondence to Court regarding argument of remaining motions; Conferences with M. Lee regarding NMB deposition; review results from jury research exercise; conferences with team regarding mediation and related issues; prepare for remaining arguments on pending motions; review correspondence. | 4.00 | 1035 | $4,140 | 2017090554 - 1815 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 347 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/25/17 | Dusseault, C. | Gib. | Work on argument outline for sleep apnea summary judgment argument; conferences with M. Maryott and K. Galler regarding hearing on sleep apnea expert motions; conferences with M. Lee regarding NMB deposition; attend to issues regarding trial preparation and division of responsibilities; review correspondence regarding motions, discovery and related issues. | 6.00 | 1035 | $6,210 | 2017090554 - 1828 |
| 7/26/17 | Dusseault, C. | Gib. | Conferences with M. Maryott and K. Galler regarding division of labor and responsibilities in trial prep and at trial; draft and distribute proposed allocation of pre-trial and trial responsibilities; review and comment on proposed orders; attend to issues regarding potential continuance of pre-trial deadlines; confer with J. Ray and D. Buchanan regarding trial demonstrative exchange and related issues. | 4.90 | 1035 | $5,072 | 2017090554 - 1841 |
| 7/27/17 | Dusseault, C. | Gib. | Conferences with team regarding motions, trial preparation and discovery issues. | 0.70 | 1035 | $725 | 2017090554 - 1854 |
| 7/28/17 | Dusseault, C. | Gib. | Prepare for oral arguments in four pending motions, including review of exhibits and conferences with team. | 5.50 | 1035 | $5,693 | 2017090554 - 1865 |
| 7/29/17 | Dusseault, C. | Gib. | Review exhibits submitted in support of pending motions in preparation for upcoming arguments; conferences with team and co-counsel regarding trial assignments and related issues. | 2.50 | 1035 | $2,588 | 2017090554 - 1876 |
| 7/30/17 | Dusseault, C. | Gib. | Review briefing and exhibits in preparation for summary judgment argument on intrastate-only issue and plaintiffs' motion to exclude opinions of expert Schwab. | 4.00 | 1035 | $4,140 | 2017090554 - 1884 |
| 7/31/17 | Dusseault, C. | Gib. | Conferences with team regarding arguments on pending motions, trial prep, allocation of tasks and related issues. | 1.00 | 1035 | $1,035 | 2017090554 - 1893 |
| 8/1/17 | Dusseault, C. | Gib. | Prepare for arguments on pending motions for summary judgment and to limit expert testimony; prepare for trial. | 7.80 | 1035 | $8,073 | 2017093756 - 1905 |
| 8/2/17 | Dusseault, C. | Gib. | Prepare for hearing on summary judgment and expert motions; discuss trial prep and trial strategy issues with K. Galler; confer with mediator L. Phillips regarding re-starting settlement discussions; conferences with client and team regarding new settlement demand from Plaintiffs; confer with L. Phillips and RMJ team regarding settlement discussions. | 13.50 | 1035 | $13,973 | 2017093756 - 1917 |
| 8/3/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on summary judgment, expert and discovery motions in Las Vegas, New Mexico; prepare for trial, including discussions of strategy and upcoming tasks with team. | 11.10 | 1035 | $11,489 | 2017093756 - 1930 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 348 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/4/17 | Dusseault, C. | Gib. | Confer with E. Nau regarding motion hearings, potential continuance, and related issues; prepare for and participate in meeting with team regarding trial exhibits; conferences with M. Maryott regarding trial strategy and staffing and related issues. | 4.20 | 1035 | $4,347 | 2017093756 - 1943 |
| 8/5/17 | Dusseault, C. | Gib. | Conferences with team regarding coverage of NMB-related related deposition. | 0.30 | 1035 | $311 | 2017093756 - 1957 |
| 8/6/17 | Dusseault, C. | Gib. | Prepare for team meetings regarding trial and trial prep. | 1.00 | 1035 | $1,035 | 2017093756 - 1969 |
| 8/7/17 | Dusseault, C. | Gib. | Prepare for and attend Gibson Dunn team trial prep meeting; prepare for and attend trial prep meeting with co- counsel; review Garcia deposition testimony in preparation for trial cross. | 9.50 | 1035 | $9,833 | 2017093756 - 1982 |
| 8/8/17 | Dusseault, C. | Gib. | Prepare for and attend meeting with co-counsel regarding trial preparation and trial strategy; conference with E. Nau regarding potential trial continuance; gather information for and work on presentation to court regarding trial time and continuance; conference with J. Bract regarding S. Field examination outline; conferences with Gibson team regarding trial assignments, staffing, and strategy. | 9.00 | 1035 | $9,315 | 2017093756 - 1996 |
| 8/9/17 | Dusseault, C. | Gib. | Review Herbert deposition transcript in preparation for cross-examination at trial; work on presentation to Court regarding trial length and allocation of time between the parties; Conferences with T. Fields regarding trial time and related issues; review one-pager regarding active control of truck for sleep apnea motion; work on various trial prep issues; prepare for argument on driving record summary judgment motion. | 7.70 | 1035 | $7,970 | 2017093756 - 2010 |
| 8/10/17 | Dusseault, C. | Gib. | Prepare for oral arguments on three options for summary judgment; conferences with court and counsel regarding upcoming argument and motions to be argued; work on presentation to court regarding sufficiency of trial time and trial time allocation; conferences with team regarding emergency motion to compel discovery related to NMB; conference with T. Fields, counsel for J. Scudder, regarding trial time allocation issues and possible motion to bifurcate trial. | 9.00 | 1035 | $9,315 | 2017093756 - 2023 |
| 8/11/17 | Dusseault, C. | Gib. | Prepare for, attend and return from hearing on summary judgment motions and trial setting issues in New Mexico; conferences with client, co-counsel and Gibson Dunn team regarding vacating of trial setting and next steps in light of continuance of trial date; review and respond to correspondence regarding case and trial. | 12.70 | 1035 | $13,145 | 2017093756 - 2036 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 349 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/14/17 | Dusseault, C. | Gib. | Review proposed order vacating trial setting and conferences with M. Lee regarding same; review transcript of August 11 hearing to confirm accuracy of items in proposed order; conferences with co-counsel and Gibson Dunn team proposing call and agenda for call to address motions to be argued and new schedule for case; conference with assistant to L. Phillips to provide update on settlement and continuance of trial; prepare for conference call regarding motions and new schedule; conferences with team regarding date for S. Field deposition. | 2.50 | 1035 | $2,588 | 2017093756 - 2046 |
| 8/15/17 | Dusseault, C. | Gib. | Prepare for, participate in and follow-up regarding conference with all counsel regarding motions to be argued and re-scheduling of pre-trial deadlines. | 1.00 | 1035 | $1,035 | 2017093756 - 2049 |
| 8/16/17 | Dusseault, C. | Gib. | Review and revise submission regarding schedule for motions remaining to be argued and re-scheduling of pre- trial deadlines, including conferences with Gibson Dunn team and co-counsel regarding same. | 1.50 | 1035 | $1,553 | 2017093756 - 2056 |
| 8/17/17 | Dusseault, C. | Gib. | Work on issues regarding scheduling submission, including review of draft submissions and conferences with team, co- counsel and opposing counsel regarding same; work on issues regarding scheduling and preparation for upcoming S. Fields deposition; prepare for upcoming summary judgment arguments. | 4.50 | 1035 | $4,658 | 2017093756 - 2060 |
| 8/18/17 | Dusseault, C. | Gib. | Review and revise proposed orders; review and revise opposition to motion to compel further discovery regarding sleep apnea; conferences with team regarding open issues regarding proposed orders, motions, discovery and related issues; conferences with M. Baker, co-counsel, client and Gibson Dunn team regarding plaintiffs' decision to drop opposition of 12-person jury. | 3.00 | 1035 | $3,105 | 2017093756 - 2069 |
| 8/21/17 | Dusseault, C. | Gib. | Prepare for summary judgment orders; review and revise proposed orders; conferences with team regarding upcoming hearings and related issues. | 4.20 | 1035 | $4,347 | 2017093756 - 2078 |
| 8/22/17 | Dusseault, C. | Gib. | Prepare for summary judgment arguments; attend to issues re proposed orders and outstanding disputes. | 5.50 | 1035 | $5,693 | 2017093756 - 2085 |
| 8/23/17 | Dusseault, C. | Gib. | Prepare for summary judgment arguments regarding sleep apnea, driving record and intrastate only restriction; attend to outstanding issues regarding proposed orders and motions. | 9.50 | 1035 | $9,833 | 2017093756 - 2092 |
| 8/24/17 | Dusseault, C. | Gib. | Prepare for and attend summary judgment hearing regarding sleep apnea, intrastate only, and driving record issues. | 9.00 | 1035 | $9,315 | 2017093756 - 2099 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 350 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/25/17 | Dusseault, C. | Gib. | Prepare for, attend, and return from day two of arguments on summary judgment and discovery motions and disputes; conferences with team regarding strategic issues relating to trial and settlement. | 13.50 | 1035 | $13,973 | 2017093756 - 2108 |
| 8/26/17 | Dusseault, C. | Gib. | Prepare for S. Field deposition. | 1.00 | 1035 | $1,035 | 2017093756 - 2113 |
| 8/27/17 | Dusseault, C. | Gib. | Prepare for and travel to hearing on discovery motions; prepare for S. Field deposition. | 7.00 | 1035 | $7,245 | 2017093756 - 2115 |
| 8/28/17 | Dusseault, C. | Gib. | Prepare for and attend hearing on three discovery motions in Las Vegas, NM, including conferences with team regarding same and related strategy issues; prepare for S. Field deposition. | 9.00 | 1035 | $9,315 | 2017093756 - 2118 |
| 8/29/17 | Dusseault, C. | Gib. | Prepare for S. Field deposition. | 2.40 | 1035 | $2,484 | 2017093756 - 2125 |
| 8/31/17 | Dusseault, C. | Gib. | Attend to issues regarding S. Field deposition, including conferences with team regarding same. | 1.00 | 1035 | $1,035 | 2017093756 - 2131 |
| 9/1/17 | Dusseault, C. | Gib. | Prepare for and participate in team conference call regarding briefing on joint defense privilege; Conference calls with S. Field and E. Nau regarding preparation for Day 3 of 30(b)(6) deposition; Conferences with D. Buchanan and J. Bracht regarding S. Field deposition and preparation regarding same; Prepare for S. Field deposition. | 4.50 | 1035 | $4,658 | 2017103029 - 2136 |
| 9/4/17 | Dusseault, C. | Gib. | Review briefing and argument transcripts regarding 30(b)(6) deposition issues in preparation for S. Field deposition. | 1.00 | 1035 | $1,035 | 2017103029 - 2143 |
| 9/5/17 | Dusseault, C. | Gib. | Prepare for and participate in call with J. Ray and D. Buchanan regarding S. Field deposition, recent discovery rulings, and related issues; Follow-up with client and Gibson Dunn team regarding rescheduling of S. Field deposition. | 2.50 | 1035 | $2,588 | 2017103029 - 2144 |
| 9/7/17 | Dusseault, C. | Gib. | Work on issues regarding remaining document production and preparation for and rescheduling of S. Field deposition; Work on issues regarding proposed amended order affecting timing of plaintiffs' appeal from claims for loss of consortium. | 2.80 | 1035 | $2,898 | 2017103029 - 2153 |
| 9/8/17 | Dusseault, C. | Gib. | Work on issues regarding S. Field deposition and related documents production, including resolution of scheduling issues regarding same. | 1.20 | 1035 | $1,242 | 2017103029 - 2165 |
| 9/11/17 | Dusseault, C. | Gib. | Review research on legal issues relating to joint defense privilege and court ordered briefing of same; Prepare for and participate in team call regarding joint defense privilege and related issues; Review correspondence remaining to open issues and trial preparation. | 3.00 | 1035 | $3,105 | 2017103029 - 2173 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 351 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 9/12/17 | Dusseault, C. | Gib. | Work on issues regarding scheduling of S. Field deposition and deposition preparation; Conferences with client and Gibson team regarding trial preparation and transfer of Prime defense to Ray firm. | 1.50 | 1035 | $1,553 | 2017103029 - 2179 |

**Totals for Dusseault, C. - Gibson**

| | |
|---|---|
| Hours | 675.50 |
| Avg. Rates | 1093.51 |
| Fees | $738,668.00 |
| Number of Entries | 164 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|

**Dygert, N. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/15/17 | Dygert, N. | Gib. | Attend conference call re current status of case with M. Maryott, K. Galler, R. Doren. C. Dusseault, J. Bracht, S. Eisenberg, and C. Ray; meeting with M. Maryott re background of case; review background materials of case including mediation brief, motion for summary judgment, and prior motions in limine. | 3.20 | 565 | $1,808 | 2017072297 - 1349 |
| 6/16/17 | Dygert, N. | Gib. | Conduct research and draft email memorandum re whether evidence of no contest plea in criminal case is admissible in a subsequent civil case. | 6.30 | 565 | $3,560 | 2017072297 - 1366 |
| 6/20/17 | Dygert, N. | Gib. | Research and draft memorandum re motions in limine to exclude evidence of out-of-state status of attorneys and experts and references to executive compensation. | 4.70 | 565 | $2,656 | 2017072297 - 1410 |
| 6/21/17 | Dygert, N. | Gib. | Research and draft email summary re plaintiffs' claim regarding motion splitting; draft reply to plaintiffs' response to our motion for partial summary judgment on plaintiffs' negligent hiring, training and supervision claims relating to J. Scudder's driving record. | 11.00 | 565 | $6,215 | 2017072297 - 1430 |
| 6/23/17 | Dygert, N. | Gib. | Conduct research and draft email memorandum re whether the Daubert-Alberico standard should apply to expert testimony of M. Moore-Ede and R. Schwab. | 8.00 | 565 | $4,520 | 2017072297 - 1460 |
| 6/24/17 | Dygert, N. | Gib. | Research court decisions admitting or excluding expert testimony on fatigue; research and draft email memorandum re New Mexico cases distinguishing between scientific and non-scientific knowledge; draft motion in limine to exclude references to executive compensation; draft motion in limine to exclude references to Prime counsel. | 10.50 | 565 | $5,933 | 2017072297 - 1469 |
| 6/26/17 | Dygert, N. | Gib. | Conduct research and assist in drafting motion to compel deposition testimony of NMB Express and related ex parte application shortening time; research and draft email summary re cases in which courts address admission of expert testimony on driver fatigue; draft proposed orders on motion to compel deposition testimony of NMB Express and related motion to shorten time; review prior motions to prevent discovery of executive compensation and draft motion in limine to exclude references or evidence of executive compensation; draft motion in limine to exclude references to invocation of privilege; review prior motion for summary judgment re negligent hiring in preparation for response. | 12.50 | 565 | $7,063 | 2017072297 - 1488 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/27/17 | Dygert, N. | Gib. | Draft motion in limine to exclude references to work product and attorney-client privilege; review prior motion for summary judgment and related documents on plaintiffs' negligent hiring claims. | 3.80 | 565 | $2,147 | 2017072297 - 1501 |
| 6/28/17 | Dygert, N. | Gib. | Draft motion in limine to exclude references to invocation of privilege; draft motion in limine to exclude references to timing of insurance adjusters to scene of accident versus notification of family members; call with M. Lee and C. Ray re response to plaintiffs' reply to motion for summary judgment on plaintiffs' claims for negligent hiring and training; call with M. Lee re research on "aggravating circumstances" evidence in wrongful death case; research re extent to which plaintiffs can submit "aggravating circumstances" evidence in a wrongful death case. | 9.20 | 565 | $5,198 | 2017072297 - 1516 |
| 6/29/17 | Dygert, N. | Gib. | Draft motion in limine to exclude references to timing of insurance adjusters to scene in relation to family notification; review Prime's motion for summary judgment re negligent hiring and plaintiffs' response and draft outline of potential arguments to include in reply; research New Mexico cases on motion splitting; search New Mexico cases involving motions for summary judgment on causation; draft reply to plaintiffs' response to statement of undisputed facts for motion for summary judgment re negligent hiring. | 11.00 | 565 | $6,215 | 2017072297 - 1531 |
| 6/30/17 | Dygert, N. | Gib. | Draft motion in limine to exclude references to timing of insurance adjuster to scene versus family member notification; draft reply to plaintiffs' response to our statement of undisputed fact in motion for summary judgment on negligent hiring claim. | 6.80 | 565 | $3,842 | 2017072297 - 1547 |
| 7/1/17 | Dygert, N. | Gib. | Conduct research and draft email memorandum re cases in which courts allow or do not allow pre-impact pain and suffering in wrongful death case. | 8.30 | 509 | $4,221 | 2017090554 - 1560 |
| 7/2/17 | Dygert, N. | Gib. | Conduct research and draft email memorandum re reasoning of courts that allow pre-impact pain and suffering ; outline arguments for inclusion of post-accident pain and suffering only. | 6.80 | 509 | $3,458 | 2017090554 - 1569 |
| 7/3/17 | Dygert, N. | Gib. | Draft statement of facts response section of reply to motion for summary judgment on negligent hiring; research re limitations on a jury's ability to view aggravating circumstances in a wrongful death case. | 7.70 | 509 | $3,915 | 2017090554 - 1580 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 354 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/4/17 | Dygert, N. | Gib. | Research New Mexico cases that address aggravating circumstances in a wrongful death case; complete responses to plaintiffs' statement of undisputed facts for reply brief to motion for summary judgment regarding negligent hiring. | 8.80 | 509 | $4,475 | 2017090554 - 1590 |
| 7/5/17 | Dygert, N. | Gib. | Research re aggravating circumstances in connection with wrongful death cases. | 2.60 | 509 | $1,322 | 2017090554 - 1602 |
| 7/6/17 | Dygert, N. | Gib. | Edit reply to motion for summary judgment on negligent hiring; call with K. Galler re jury instructions; compile jury instructions. | 11.00 | 509 | $5,594 | 2017090554 - 1616 |
| 7/7/17 | Dygert, N. | Gib. | Draft jury instructions. | 4.80 | 509 | $2,441 | 2017090554 - 1628 |
| 7/8/17 | Dygert, N. | Gib. | Review jury consultant instructions to confirm they track uniform jury instructions. | 1.10 | 509 | $559 | 2017090554 - 1640 |
| 7/10/17 | Dygert, N. | Gib. | Edit reply brief re negligent hiring; draft jury instructions for mock trial; compute estimated life expectancy for family members of K. Herrera and S. Herrera. | 4.90 | 509 | $2,492 | 2017090554 - 1665 |
| 7/11/17 | Dygert, N. | Gib. | Edit reply brief re negligent hiring; analyze and compile exhibits re same; draft jury instruction. | 6.80 | 509 | $3,458 | 2017090554 - 1680 |
| 7/14/17 | Dygert, N. | Gib. | Team call to discuss trial preparation and next steps; draft jury instructions. | 4.10 | 509 | $2,085 | 2017090554 - 1721 |
| 7/17/17 | Dygert, N. | Gib. | Review and compile cases relied upon in support of negligent hiring summary judgment motion; compile chart of J. Scudder's past driving history and explanation of irrelevance or undue prejudice. | 5.50 | 509 | $2,797 | 2017090554 - 1746 |
| 7/18/17 | Dygert, N. | Gib. | Research New Mexico case law regarding application of Rule 11-513 to work product privilege; research case law re invocation of attorney-client privilege or work product privilege. | 3.10 | 509 | $1,576 | 2017090554 - 1759 |
| 7/19/17 | Dygert, N. | Gib. | Review expert report and deposition transcript of J. Sill in connection with preparation of exam outline; begin drafting exam outline; review and revise motion in limine re timing of Herrera notification; review and revise motions in limine re references to executive compensation; review and privilege issues. | 8.10 | 509 | $4,119 | 2017090554 - 1772 |
| 7/20/17 | Dygert, N. | Gib. | Review and revise motion in limine re attorney client privilege; review and revise motion in limine re timing of notification of Herrera family; review and revise motion in limine re references to executive compensation; review and revise motion in limine re references to out of state status of attorneys; draft exam outline for trial testimony of J. Sill. | 6.30 | 509 | $3,204 | 2017090554 - 1786 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 355 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/21/17 | Dygert, N. | Gib. | Draft exam outline for J. Sill trial testimony. | 2.80 | 509 | $1,424 | 2017090554 - 1800 |
| 7/22/17 | Dygert, N. | Gib. | Review and revise jury instructions to delete instructions re family members and loss of consortium. | 0.60 | 509 | $305 | 2017090554 - 1810 |
| 7/24/17 | Dygert, N. | Gib. | Research possible response to plaintiffs' claim that NMB/GL-48 should not be referenced together and that NMB was not responsible for truck leased to GL-48. | 1.80 | 509 | $915 | 2017090554 - 1824 |
| | Dygert, N. | Gib. | Draft J. Sill direct exam outline for trial. | 6.80 | 509 | $3,458 | 2017090554 - 1825 |
| 7/25/17 | Dygert, N. | Gib. | Review spreadsheet of search responses pertinent to CPAP compliance to address plaintiffs' 30(b)(6) topic number 25 related to sleep apnea. | 4.70 | 509 | $2,390 | 2017090554 - 1838 |
| | Dygert, N. | Gib. | Research possible responses to plaintiffs' claim that NMB was not responsible for truck leased to GL-48. | 5.40 | 509 | $2,746 | 2017090554 - 1839 |
| 7/26/17 | Dygert, N. | Gib. | Research whether lessor can be held liable for lessee's actions under sham contract; review spreadsheets and highlight references to discipline for CPAP noncompliance and phone use while driving; compile exhibit list for negligent and standard of care issues. | 7.00 | 509 | $3,560 | 2017090554 - 1851 |
| 7/27/17 | Dygert, N. | Gib. | Review spreadsheets from client and highlight references to Prime disciplining drivers for either CPAP noncompliance or using phone while driving; draft exam outline for J. Sill. | 7.80 | 509 | $3,966 | 2017090554 - 1862 |
| 7/28/17 | Dygert, N. | Gib. | Review spreadsheets of references to discipline of employees for using cell phones while driving or being noncompliant with the CPAP machine; draft exam outline for J. Sill. | 9.50 | 509 | $4,831 | 2017090554 - 1873 |
| 7/29/17 | Dygert, N. | Gib. | Research cases in which courts found a lease agreement under the Federal Motor Carrier Safety Act invalid or illegal. | 3.50 | 509 | $1,780 | 2017090554 - 1883 |
| 7/30/17 | Dygert, N. | Gib. | Review spreadsheets re discipline related to noncompliance with CPAP machine and using cell phone while driving; draft exam outline. | 3.80 | 509 | $1,932 | 2017090554 - 1892 |
| 7/31/17 | Dygert, N. | Gib. | Review spreadsheet of warnings to truck drivers re failure to use CPAP machine, and warnings to truck drivers re use of cell phone while driving. | 3.80 | 509 | $1,932 | 2017090554 - 1901 |
| 8/2/17 | Dygert, N. | Gib. | Research cases supporting that lay person can testify based on specialized knowledge; draft exam outline for J. Sill. | 6.70 | 509 | $3,407 | 2017093756 - 1927 |
| 8/3/17 | Dygert, N. | Gib. | Research general case law saying illegal contract is not enforceable; review and revise motion in limine re exclusion of references to "NMB/GL 48 truck." | 2.50 | 509 | $1,271 | 2017093756 - 1940 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 356 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/4/17 | Dygert, N. | Gib. | Research potential due process issues relating to trial timeline. | 2.80 | 509 | $1,424 | 2017093756 - 1953 |
| 8/5/17 | Dygert, N. | Gib. | Review and revise exam outline for J. Sill; review deposition transcript of J. Sill to add additional citations and conclusions to exam outline; research and draft email memorandum re potential due process when judge restricts time for defendant to present case at trial. | 9.00 | 509 | $4,577 | 2017093756 - 1965 |
| 8/6/17 | Dygert, N. | Gib. | Research and draft email memorandum re relevance of general mechanical condition of truck; review and revise J. Sill exam outline. | 5.50 | 509 | $2,797 | 2017093756 - 1978 |
| 8/7/17 | Dygert, N. | Gib. | Team pre-trial meeting; review case law and draft email memorandum re judge setting unreasonable limitations on length of trial; review and revise J. Sill exam outline. | 5.80 | 509 | $2,949 | 2017093756 - 1992 |
| 8/8/17 | Dygert, N. | Gib. | Review and revise J. Sill examination outline. | 1.20 | 509 | $610 | 2017093756 - 2006 |
| 8/9/17 | Dygert, N. | Gib. | Call with J. Sill, M. Lee, and C. Ray re next steps to prepare for J. Sill trial examination; research and draft brief re motion to compel disclosure of documents reflecting communications between plaintiffs and NMB Express, Inc.; edit and revise J. Sill exam outline and begin compiling potential demonstratives for trial. | 7.10 | 509 | $3,610 | 2017093756 - 2019 |
| 8/10/17 | Dygert, N. | Gib. | Research New Mexico law on whether failure to object to discovery requests constitutes waiver; research New Mexico law on waiver of privilege claims if party fails to produce an adequate privilege log; review and revise Prime motion to compel production of documents responsive to request for production no. 3 and adequate response to interrogatory request no. 3; create demonstrative for J. Sill testimony re J. Scudder driving record prior to working at Prime; create demonstrative for J. Sill testimony re J. Scudder driving record after working at Prime; update J. Sill direct exam outline to include questions re each of J. Scudder's driving incidents. | 6.00 | 509 | $3,051 | 2017093756 - 2033 |
| 8/11/17 | Dygert, N. | Gib. | Prepare J. Sill trial demonstratives re J. Scudder driving history prior to joining Prime and while at Prime. | 2.10 | 509 | $1,068 | 2017093756 - 2044 |
| 8/15/17 | Dygert, N. | Gib. | Review hearing transcripts to determine which proposed orders remain outstanding and which party is responsible for submitting orders. | 3.00 | 509 | $1,526 | 2017093756 - 2054 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 357 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/17/17 | Dygert, N. | Gib. | Review and revise Prime response to motion to compel re sleep apnea policies; review case law and edit memorandum re party's required showing to justify discovery; review prior requests for production responses and edit memorandum to address prior productions already made. | 5.00 | 509 | $2,543 | 2017093756 - 2067 |
| 8/18/17 | Dygert, N. | Gib. | Review and revise response to motion to compel re sleep apnea policies. | 1.80 | 509 | $915 | 2017093756 - 2076 |

**Totals for Dygert, N. - Gibson**

| | |
|---|---|
| Hours | 292.90 |
| Avg. Rates | 525.28 |
| Fees | $153,855.15 |
| Number of Entries | 51 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 358 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Eisenberg, S. - Gibson** | | | | | | | |
| 2/14/17 | Eisenberg, S. | Gib. | Telephone conversation with K. Galler re background information, case status, and research assignments. | 0.30 | 625 | $188 | 2017033438 - 59 |
| 2/15/17 | Eisenberg, S. | Gib. | Legal research regarding loss of consortium claim, hedonic damages, and discovery issues. | 5.50 | 625 | $3,438 | 2017033438 - 66 |
| 2/16/17 | Eisenberg, S. | Gib. | Legal research re hedonic damages and punitive damages and email conversations with K. Galler re same. | 6.20 | 625 | $3,875 | 2017033438 - 74 |
| 2/17/17 | Eisenberg, S. | Gib. | Legal research re punitive damages and obligations of personal representative. | 1.30 | 625 | $813 | 2017033438 - 84 |
| 2/20/17 | Eisenberg, S. | Gib. | Draft discovery tools re loss of consortium claims; legal research re same; emails with A. Tan and K. Galler re same. | 3.90 | 625 | $2,438 | 2017033438 - 94 |
| 2/21/17 | Eisenberg, S. | Gib. | Legal research re personal representative obligations and powers in wrongful death cases. | 2.50 | 625 | $1,563 | 2017033438 - 99 |
| 2/22/17 | Eisenberg, S. | Gib. | Legal research re driver medical certificate regulations; review J. Scudder medical records; draft memorandum for K. Galler re same. | 3.50 | 625 | $2,188 | 2017033438 - 106 |
| 2/23/17 | Eisenberg, S. | Gib. | Legal research re prejudgment and postjudgment interest, liability for negligence regarding truck underride protection, independent contractor status and liability, respondent superior, and joint and several liability. | 6.10 | 625 | $3,813 | 2017033438 - 112 |
| 2/24/17 | Eisenberg, S. | Gib. | Telephone conversations with A. Tan re drafting discovery requests. | 0.20 | 625 | $125 | 2017033438 - 118 |
| 2/25/17 | Eisenberg, S. | Gib. | Draft interrogatories to plaintiffs. | 4.30 | 625 | $2,688 | 2017033438 - 126 |
| 2/26/17 | Eisenberg, S. | Gib. | Draft and revise interrogatories, requests for production, and requests for admission. | 1.70 | 625 | $1,063 | 2017033438 - 129 |
| 2/27/17 | Eisenberg, S. | Gib. | Draft subpoenas to third parties and legal research re out- of-state subpoenas; telephone call with J. Bracht re subpoenas; legal research and review of record documents re medical records and certifications. | 4.50 | 625 | $2,813 | 2017033438 - 134 |
| 2/28/17 | Eisenberg, S. | Gib. | Draft revised requests for production and emails with K. Galler re same; draft memoranda re legal research on discovery issues; telephone call with K. Galler re status of legal research, discovery, and factual research. | 3.00 | 625 | $1,875 | 2017033438 - 141 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/1/17 | Eisenberg, S. | Gib. | Review and summarize plaintiffs' motions to compel; meet with J. Bracht re motions to compel, letter from plaintiffs' counsel, and discovery issues. | 4.10 | 625 | $2,563 | 2017042726 - 145 |
| 3/2/17 | Eisenberg, S. | Gib. | Draft discovery documents to all plaintiffs, prepare discovery documents for sending to local counsel and serving on plaintiffs, update New Mexico and California subpoena forms. | 1.80 | 625 | $1,125 | 2017042726 - 148 |
| 3/6/17 | Eisenberg, S. | Gib. | Revise interrogatories and requests for production. | 0.50 | 625 | $313 | 2017042726 - 154 |
| 3/7/17 | Eisenberg, S. | Gib. | Revise discovery documents; review and summarize plaintiffs' motions to compel. | 3.30 | 625 | $2,063 | 2017042726 - 158 |
| 3/8/17 | Eisenberg, S. | Gib. | Review and summarize plaintiffs' motions to compel; revise California and New Mexico subpoenas. | 2.00 | 625 | $1,250 | 2017042726 - 162 |
| 3/9/17 | Eisenberg, S. | Gib. | Legal research re plaintiffs' motions to compel; legal research re California subpoena issues, draft amended California subpoenas, calls with First Legal and A. Tan re same; legal research re independent contractor status under New Mexico law and federal trucking regulations regarding employer liability. | 5.60 | 625 | $3,500 | 2017042726 - 164 |
| 3/10/17 | Eisenberg, S. | Gib. | Legal research re federal trucking regulations and independent contractor status, joint and several liability, and liability for negligent selection of independent contractor, and draft memorandum re same; finalize California subpoenas and certificates of services; revise memorandum re motions to compel; telephonecall with J. Bracht re subpoena service issues. | 5.50 | 625 | $3,438 | 2017042726 - 167 |
| 3/11/17 | Eisenberg, S. | Gib. | Draft memorandum regarding independent contractor issues and additional legal research re same. | 2.00 | 625 | $1,250 | 2017042726 - 168 |
| 3/13/17 | Eisenberg, S. | Gib. | Revise memorandum on independent contractor issues and additional legal research re same; update subpoenas, legal research re subpoena rules, phone conversations with K. Galler and A. Tan re same; emails with J. Bracht re motions to compel; telephone call with J. Bracht re motions to compel and client's discovery productions; teleconference with K. Galler and J. Bracht re motions to compel; draft chart of requests for production at issue in motions to compel; update chart in response to J. Bracht comments. | 4.60 | 625 | $2,875 | 2017042726 - 174 |

Case 6:22-cv-03037-MDH        Document 107-1        Filed 11/10/23        Page 360 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/15/17 | Eisenberg, S. | Gib. | Review discovery documents and confer with J. Bracht re meet and confer letter to counsel; teleconference with K. Galler and J. Bracht; conference with J. Bracht re call with client regarding meet and confer; conference with J. Bracht re argument summaries for motions to compel. | 1.80 | 625 | $1,125 | 2017042726 - 185 |
| 3/16/17 | Eisenberg, S. | Gib. | Draft and revise argument outlines and summarize cases for motions to compel; legal research re issues in motions to compel. | 5.80 | 625 | $3,625 | 2017042726 - 194 |
| 3/17/17 | Eisenberg, S. | Gib. | Draft and revise argument outlines re cell phone and driver fitness motions to compel and motion to overrule; legal research re various issues raised in motions. | 5.40 | 625 | $3,375 | 2017042726 - 202 |
| 3/19/17 | Eisenberg, S. | Gib. | Revise argument outlines for motions to compel cell phone data and draft | 3.10 | 625 | $1,938 | 2017042726 - 212 |
| 3/20/17 | Eisenberg, S. | Gib. | Draft argument outlines for motions to compel and legal research re various issues raised in motions; draft charts of requests for production and responses at issue in motions to compel. | 10.70 | 625 | $6,688 | 2017042726 - 220 |
| 3/21/17 | Eisenberg, S. | Gib. | Draft chart of requests for production and responses at issue in motions to compel, draft chart of cases cited in motion papers, revise argument outlines for motions to compel and legal research re same; legal research re HIPAA protections and discovery, draft interrogatories re hedonic damages, and additional legal researchre motions to compel. | 12.90 | 625 | $8,063 | 2017042726 - 234 |
| 3/22/17 | Eisenberg, S. | Gib. | Prepare materials for hearing on motions to compel, revise interrogatories to plaintiffs re hedonic damages and expert disclosures; legal research re subsequent remedial measures; telephone call with J. Bracht re motions to compel and discovery received from plaintiffs; legal research regarding punitive damages. | 5.10 | 625 | $3,188 | 2017042726 - 248 |
| 3/23/17 | Eisenberg, S. | Gib. | Legal and record research re motions to compel, respond to emails from K. Galler re same; legal research re privacy interest in financial documents, legal research re independent contractor status and negligent hiring issues; telephone call with M. Lin re subpoena to G. Paronyan; telephone call with J. Bracht re motions to compel, court order, and additional productions; draft and revise subpoena to G.l Paroyan and additional legal research re independent contractor issues; emails with K. Galler re transcript of J. Scudder deposition. | 8.10 | 625 | $5,063 | 2017042726 - 272 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 361 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 3/24/17 | Eisenberg, S. | Gib. | Revise subpoena to G. Paronyan and emails re same, legal research re service of out-of-state subpoena, review letter from L. Richards re J. Scudder deposition; draft memorandum re independent contractor status, statutory employee status, and federal regulations, and additional research re same; email to J. Strumwasser re New Mexico state court filings. | 6.00 | 625 | $3,750 | 2017042726 - 286 |
| 3/27/17 | Eisenberg, S. | Gib. | Draft document and deposition subpoenas to G. Paronyan; conversations with A. Tan and M. Lin re same; legal research regarding vicarious liability, independent contractor status, scope of employment, and joint and several liability; meet with K. Galler to discuss research and memorandum re vicarious liability issues. | 10.20 | 625 | $6,375 | 2017042726 - 310 |
| 3/28/17 | Eisenberg, S. | Gib. | Draft memorandum re vicarious liability, independent contractor status, scope of employment, and joint and several liability, and additional legal research re same. | 11.50 | 625 | $7,188 | 2017042726 - 328 |
| 3/29/17 | Eisenberg, S. | Gib. | Draft and revise memorandum re vicarious liability, independent contractor status, scope of employment, and joint and several liability, and additional legal research re same; telephone call with J. Bracht re plaintiff's tax returns; legal research re standard of care. | 6.80 | 625 | $4,250 | 2017042726 - 340 |
| 3/30/17 | Eisenberg, S. | Gib. | Legal research re insurer memo; legal research re pain and suffering damages and draft memo to K. Galler re same; teleconference with M. Lee and J. Bracht re insurer memo; telephone call with M. Lee re standard of care; email to K. Galler re difference between owner of truck and carrier; telephone call with J. Bracht re New Mexico rules and plaintiffs' proposed orders; draft memo re standard of care; telephone call with K. Galler re plaintiffs' proposed orders; revise proposed orders and subpoena re motion to overrule to conform with court orders and draft memo to K. Galler re same; emails with K. Galler and J. Bracht re revised proposed orders. | 6.40 | 625 | $4,000 | 2017042726 - 353 |
| 3/31/17 | Eisenberg, S. | Gib. | Telephone call with J. Strumwasser re letter to insurer; revise transcripts of hearing on motions to compel; draft letter to court re proposed order. | 2.20 | 625 | $1,375 | 2017042726 - 364 |
| 4/2/17 | Eisenberg, S. | Gib. | Emails with K. Galler re hearing audio files. | 0.10 | 625 | $63 | 2017052632 - 375 |
| 4/3/17 | Eisenberg, S. | Gib. | Telephone conversation with K. Galler re letter brief; draft letter brief re motions to compel; review recording of hearing and transcriptions of hearing; draft memorandum to insurer re plaintiffs' claims; review deposition of J. Scudder (driver) and create excerpts for K. Galler. | 8.90 | 625 | $5,563 | 2017052632 - 385 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 362 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/4/17 | Eisenberg, S. | Gib. | Review M. Lee revisions to insurer letter; draft amended scheduling order; call with K. Galler re letter brief. | 1.30 | 625 | $813 | 2017052632 - 398 |
| 4/5/17 | Eisenberg, S. | Gib. | Email to M. Lin re updates to calendar; draft and revise letter brief regarding proposed orders on motions to compel; telephone call with M. Lee re letter to insurer; emails with J. Bracht and K. Galler re transcription of hearing and letter brief; legal research regarding New Mexico privilege logs and emails with M. Lee re same; emails with K. Galler re amended scheduling order; review and revise transcription of hearing; revise draft of letter brief. | 7.60 | 625 | $4,750 | 2017052632 - 412 |
| 4/6/17 | Eisenberg, S. | Gib. | Revise drafts of letter brief regarding proposed orders on motions to compel, and review and revise hearing transcript and other supporting documents for filing with letter brief. | 12.60 | 625 | $7,875 | 2017052632 - 424 |
| 4/7/17 | Eisenberg, S. | Gib. | Telephone calls with K. Galler re letter brief; revise letter brief and supporting documents and file and serve same; telephone call with T. Loose re loss of consortium claims. | 4.10 | 625 | $2,563 | 2017052632 - 436 |
| 4/11/17 | Eisenberg, S. | Gib. | Legal research regarding standard of care related to sleep apnea issues; revise memorandum to insurer. | 4.60 | 625 | $2,875 | 2017052632 - 467 |
| 4/12/17 | Eisenberg, S. | Gib. | Draft footnote re accident reconstruction for insurer memorandum; emails to M. Lee and J. Bracht re J. Scudder sleep study and subpoena to Cardinal Sleep; emails to J. Strumwasser re B. McDonald (expert); draft memorandum re standard of care for negligent hiring claim. | 6.20 | 625 | $3,875 | 2017052632 - 481 |
| 4/13/17 | Eisenberg, S. | Gib. | Draft memorandum re sleep apnea negligence cases and legal research re same; revise memorandum re sleep apnea negligence cases and standard of care. | 7.90 | 625 | $4,938 | 2017052632 - 494 |
| 4/14/17 | Eisenberg, S. | Gib. | Review memorandum re standard of care and additional legal research re same; review diligence materials re B. McDonald (plaintiffs' expert witness); review plaintiffs' responses to interrogatories and requests for production. | 5.00 | 625 | $3,125 | 2017052632 - 510 |
| 4/17/17 | Eisenberg, S. | Gib. | Review diligence documents re R. Feder (plaintiffs' expert) and draft memorandum to K. Galler re same; draft meet and confer letter re discovery requests to plaintiffs. | 7.90 | 625 | $4,938 | 2017052632 - 532 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/18/17 | Eisenberg, S. | Gib. | Draft meet and confer letter re discovery requests to plaintiffs; telephone call with J. Strumwasser re hedonic damages; legal research re hedonic damages and summary judgment; legal research re notary requirement for declarations and emails with M. Lin re same. | 8.60 | 625 | $5,375 | 2017052632 - 548 |
| 4/19/17 | Eisenberg, S. | Gib. | Review summary judgment materials re hedonic damages, loss of consortium, and pain and suffering from prior New Mexico cases; telephone call with K. Galler re deposition of R. Feder; telephone call with J. Bracht re discovery production and privilege log; legal research re foreseeability of loss of consortium plaintiffs in New Mexico; email to K. Galler re J. Hrycay. | 4.50 | 625 | $2,813 | 2017052632 - 565 |
| 4/20/17 | Eisenberg, S. | Gib. | Review safety training videos and compliance reports for discovery production. | 3.80 | 625 | $2,375 | 2017052632 - 581 |
| 4/21/17 | Eisenberg, S. | Gib. | Review safety training videos and compliance reports for discovery production; legal research re questions from A. Johnson re meet and confer letter; review documents re critical lists from Cardinal Sleep; meeting with M. Lee and J. Bracht re discovery production, privilege log, and compliance reports. | 5.80 | 625 | $3,625 | 2017052632 - 598 |
| 4/22/17 | Eisenberg, S. | Gib. | Review documents and draft privilege log for discovery production. | 2.50 | 625 | $1,563 | 2017052632 - 608 |
| 4/23/17 | Eisenberg, S. | Gib. | Review documents for discovery production and emails with J. Bracht re same; revise privilege log. | 2.80 | 625 | $1,750 | 2017052632 - 616 |
| 4/24/17 | Eisenberg, S. | Gib. | Review documents from client for production; draft subpoena to California DMV, legal research re same, phone calls and emails with M. Lin re same; revise privilege log for document production and emails with J. Bracht and M. Lee re same. | 5.20 | 625 | $3,250 | 2017052632 - 629 |
| 4/25/17 | Eisenberg, S. | Gib. | Revise subpoena to California DMV, emails with M. Lin and K. Galler re same; review documents from Cardinal Sleep and telephone conversation with J. Bracht re same; draft outline for deposition of R. Feder. | 6.70 | 625 | $4,188 | 2017052632 - 644 |
| 4/26/17 | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder and research re same; update privilege log and telephone calls and emails with J. Bracht and M. Lee re same; finalize subpoena for filing and emails with M. Lin re same; telephone call with K. Galler re J. Hrycay expert report. | 8.90 | 625 | $5,563 | 2017052632 - 658 |
| 4/27/17 | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder, research re same, and review draft of J. Hrycay expert report on accident reconstruction; call with J. Bracht and C. Ray re production of safety videos. | 10.80 | 625 | $6,750 | 2017052632 - 672 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 364 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/28/17 | Eisenberg, S. | Gib. | Review drafts of J. Hrycay accident reconstruction expert, emails and telephone conversations with K. Galler re same, and draft and revise draft outline for deposition of R. Feder. | 9.10 | 625 | $5,688 | 2017052632 - 685 |
| 4/29/17 | Eisenberg, S. | Gib. | Revise outline for deposition of R. Feder; review deposition of J. Ball and emails with K. Galler re same; emails with K. Galler re R. Feder expert report and accident reconstruction spreadsheet, and re J. Ball deposition. | 3.40 | 625 | $2,125 | 2017052632 - 691 |
| 4/30/17 | Eisenberg, S. | Gib. | Draft additional questions for R. Feder deposition, prepare exhibits for same, and emails and telephone calls with K. Galler re same. | 7.90 | 625 | $4,938 | 2017052632 - 696 |
| 5/1/17 | Eisenberg, S. | Gib. | Assist with preparations for deposition of R. Feder, draft additional questions for deposition outline, prepare exhibits, and telephone conversations and emails with K. Galler re same. | 11.20 | 625 | $7,000 | 2017063392 - 707 |
| 5/2/17 | Eisenberg, S. | Gib. | Prepare for deposition of R. Feder, review newly produced documents and expert report materials from plaintiffs, draft additional questions for deposition outline, prepare new exhibits, and teleconferences and emails with K. Galler re deposition. | 13.90 | 625 | $8,688 | 2017063392 - 718 |
| 5/3/17 | Eisenberg, S. | Gib. | Assist with deposition of R. Feder, prepare additional exhibits and deposition questions re same, and emails and telephone calls with K. Galler re same; draft argument outline for presentment hearing and telephone call with K. Galler re same. | 8.40 | 625 | $5,250 | 2017063392 - 730 |
| 5/4/17 | Eisenberg, S. | Gib. | Draft and revise outline and arguments for presentment hearing on motions to compel, review documents from client regarding sleep apnea compliance in preparation for hearing, teleconferences and emails with K. Galler and J. Bracht re hearing and discovery issues. | 10.20 | 625 | $6,375 | 2017063392 - 744 |
| 5/5/17 | Eisenberg, S. | Gib. | Telephone calls and emails with K. Galler re presentment hearing and witnesses; telephone calls with Sergeant Edwards and Officer Salas (New Mexico State Police) and emails with K. Galler re same. | 2.50 | 625 | $1,563 | 2017063392 - 759 |
| 5/6/17 | Eisenberg, S. | Gib. | Telephone call with J. Bracht re motion for protective order; revise motion for protective order. | 1.10 | 625 | $688 | 2017063392 - 766 |
| 5/7/17 | Eisenberg, S. | Gib. | Revise discovery responses and motion for protective order. | 3.50 | 625 | $2,188 | 2017063392 - 773 |
| 5/8/17 | Eisenberg, S. | Gib. | Revise motion for protective order, discovery objections, discovery responses, and emails with K. Galler, M. Lin, and J. Bracht re same; teleconference with M. Lee and R. Gomez re motion for summary judgment re sleep apnea; call with K. Galler re discovery responses and 30(b)(6) deposition. | 7.50 | 625 | $4,688 | 2017063392 - 785 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/9/17 | Eisenberg, S. | Gib. | Emails with M. Lin re documents produced by plaintiffs; telephone call with K. Galler and emails with library re expert witness research; telephone call and emails with K. Galler re Officer Garcia (New Mexico State Police); review documents produced by G. Paronyan (GL48 truck driver). | 0.80 | 625 | $500 | 2017063392 - 801 |
| 5/10/17 | Eisenberg, S. | Gib. | Emails with J. Bracht and K. Galler re documents referenced at deposition and documents produced by G. Paronyan (GL48 truck driver); emails with K. Galler re M. Edwards (human factors expert); telephone call with K. Galler re motion for summary judgment re sleep apnea; draft motion in limine re hedonic damages expert. | 2.30 | 625 | $1,438 | 2017063392 - 814 |
| 5/11/17 | Eisenberg, S. | Gib. | Draft motion in limine re hedonic damages expert and legal research re same; legal research re proper use of supplemental and rebuttal expert witnesses. | 5.80 | 625 | $3,625 | 2017063392 - 831 |
| 5/12/17 | Eisenberg, S. | Gib. | Emails with K. Galler re supplemental expert reports and court rules re same, legal research re same; review document for deposition of J. Hrycay (accident reconstruction expert) and emails with K. Galler re same; emails with K. Galler re email from plaintiffs' counsel re data production. | 0.90 | 625 | $563 | 2017063392 - 845 |
| 5/13/17 | Eisenberg, S. | Gib. | Review documents from J. Hrycay (accident reconstruction expert) for deposition and assist with document production; phone calls and emails with K. Galler re same. | 3.80 | 625 | $2,375 | 2017063392 - 861 |
| 5/14/17 | Eisenberg, S. | Gib. | Document review and production for deposition of J. Hrycay (accident reconstruction expert); phone calls and emails with K. Galler and R. Gomez re same. | 4.30 | 625 | $2,688 | 2017063392 - 869 |
| 5/15/17 | Eisenberg, S. | Gib. | Document review and production for deposition of J. Hrycay (accident reconstruction expert) and preparation for deposition; draft subpoenas to NMB Express, GL 48, and G. Paronyan; meet with K. Galler and J. Hrycay to prepare for deposition. | 12.70 | 625 | $7,938 | 2017063392 - 890 |
| 5/16/17 | Eisenberg, S. | Gib. | Draft motion in limine re Brian McDonald (plaintiffs' expert). | 5.20 | 625 | $3,250 | 2017063392 - 908 |
| 5/17/17 | Eisenberg, S. | Gib. | Review motion re B. McDonald (plaintiffs' expert) and additional legal research re same; factual record and deposition research for motion for summary judgment re sleep apnea. | 5.10 | 625 | $3,188 | 2017063392 - 920 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 366 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/18/17 | Eisenberg, S. | Gib. | Legal and factual research for motion for summary judgment re sleep apnea; factual research for deposition of D. Fletcher (plaintiffs' expert); legal research re rebuttal expert witnesses; draft motion for summary judgment re sleep apnea and legal research re same; telephone call with K. Galler re briefing schedule and upcoming motions; assist with D. Fletcher deposition, review files from J. Hrycay (expert witness), and assemble photographs for jury consultant; review transcript of D. Fletcher deposition and emails with K. Galler re same; legal research re cases involving commercial driver logs. | 7.00 | 625 | $4,375 | 2017063392 - 934 |
| 5/19/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment re sleep apnea; telephone call with K. Galler re same. | 3.70 | 625 | $2,313 | 2017063392 - 949 |
| 5/20/17 | Eisenberg, S. | Gib. | Draft summary judgment motion re sleep apnea. | 2.50 | 625 | $1,563 | 2017063392 - 961 |
| 5/21/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment re sleep apnea; review plaintiffs' proposed order re motion to compel, draft revisions, and emails with K. Galler re same; draft section of response to motion to compel re truck data. | 3.00 | 625 | $1,875 | 2017063392 - 971 |
| 5/22/17 | Eisenberg, S. | Gib. | Review safety videos from clients and emails to K. Galler re same, finalize subpoenas to NMB Express and G. Paronyan (truck driver); revise proposed amended scheduling order and telephone call with K. Galler re same; revise proposed orders re motions to compel and telephone calls with K. Galler re same; additional revisions to proposed orders, draft email to plaintiffs' counsel re same, and emails with K. Galler re same; draft motion for summary judgment re sleep apnea. | 6.90 | 625 | $4,313 | 2017063392 - 983 |
| 5/23/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment re sleep apnea; draft requests for admission and emails with K. Galler, A. Johnson, and M. Lin re same, and review record documents and depositions re same. | 8.90 | 625 | $5,563 | 2017063392 - 998 |
| 5/24/17 | Eisenberg, S. | Gib. | Emails with K. Galler and M. Lin re revisions to proposed order and discovery, and revise proposed order; revise discovery to plaintiffs and emails and phone calls with K. Galler re same; emails to G. Sedillo (secretary for local counsel) re service of discovery and subpoenas, and emails with M. Lin and First Legal re service of subpoenas; meeting with K. Galler re expert report of J. Hrycay (accident reconstruction expert) and telephone call with K. Galler and J. Hrycay re expert report. | 7.80 | 625 | $4,875 | 2017063392 - 1016 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 367 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/25/17 | Eisenberg, S. | Gib. | Legal research re sufficiency of subpoena responses and sanctions; teleconference with K. Galler and J. Hrycay (expert witness) re expert report and follow-up call with K. Galler re same; draft motion for summary judgment re sleep apnea and legal research re same. | 10.40 | 625 | $6,500 | 2017063392 - 1034 |
| 5/26/17 | Eisenberg, S. | Gib. | Draft and revise motion for summary judgment re sleep apnea; meeting with team re summary judgment briefing, motions in limine, and depositions; teleconference with Jim Hrycay (expert witness) and K. Galler re expert report; emails with M.Lee, J. Bracht, and D. Bui re document production and corporate officer deposition, and telephone call with J. Bracht re motion for protective order; review report and documents from Jim Hrycay and telephone call with K. Galler re same; telephone call with K. Galler re motion for protective order reply brief. | 9.20 | 625 | $5,750 | 2017063392 - 1055 |
| 5/27/17 | Eisenberg, S. | Gib. | Teleconference with K. Galler and J. Hrycay (accident reconstruction expert) re expert report; review documents from J. Hrycay and emails with K. Galler re same; review additional documents from J. Hrycay and emails with K. Galler re same; review and code documents for production. | 2.90 | 625 | $1,813 | 2017063392 - 1068 |
| 5/28/17 | Eisenberg, S. | Gib. | Review documents from J. Hrycay (expert witness) and emails with K. Galler re same; conference call with K. Galler, A. Johnson, and M. Lee re sleep apnea brief; call with K. Galler re production of documents; review and coding of documents for production and emails with D. Bui and K. Galler re same. | 3.10 | 625 | $1,938 | 2017063392 - 1077 |
| 5/29/17 | Eisenberg, S. | Gib. | Email to M. Lin re outline for reply brief on motion for protective order, coordinate delivery of documents to J. Hrycay (expert witness) and telephone call with P. Plante (assistant) re same, review documents for production, supervise document production, and emails and telephone calls with D. Bui re same; revise motion for summary judgment re sleep apnea, additional revisions in response to comments from K. Galler, and additional factual and legal research re same. | 9.70 | 625 | $6,063 | 2017063392 - 1086 |
| 5/30/17 | Eisenberg, S. | Gib. | Revise motion for summary judgment re sleep apnea, additional revisions in response to comments from M. Lee and A. Johnson, and additional factual and legal research re same; draft motion for summary judgment re alleged causes of accident. | 12.30 | 625 | $7,688 | 2017063392 - 1100 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 368 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/31/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment re proximate cause; telephone calls with M. Lee re summary judgment motions; revise motion for summary judgment re sleep apnea; review plaintiffs' supplemental and rebuttal expert reports and emails with K. Galler, M. Lee, and J. Strumwasser re same; telephone call with M. Lee re expert report of R. Millman (plaintiffs' expert); additional revisions to sleep apnea brief and factual research re same. | 9.40 | 625 | $5,875 | 2017063392 - 1114 |
| 6/1/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment regarding plaintiffs' causation theories, review documents produced from California DMV and emails with K. Galler, A. Johnson, and M. Lee re same, emails re scheduling of deposition of R. Feder (plaintiffs' accident reconstruction expert), revise motion for protective order reply brief, telephone call with J. Hrycay (accident reconstruction expert) re supplemental expert report of R. Feder. | 8.80 | 625 | $5,500 | 2017072297 - 1134 |
| 6/2/17 | Eisenberg, S. | Gib. | Draft motion for summary judgment re various causation arguments; review correspondence from plaintiffs' counsel re requests for production and emails with J. Bracht and K. Galler re same; revise summary judgment motion and emails with A. Johnson and M. Lee re same; telephone call with J. Hrycay (accident reconstruction expert) re deposition scheduling; additional revisions to summary judgment motion. | 6.80 | 625 | $4,250 | 2017072297 - 1148 |
| 6/3/17 | Eisenberg, S. | Gib. | Revise motion for summary judgment re causation issues and additional factual and legal research re same. | 5.20 | 625 | $3,250 | 2017072297 - 1164 |
| 6/4/17 | Eisenberg, S. | Gib. | Revise motion for summary judgment re causation issues; revise motion to exclude B. McDonald (plaintiffs' expert); additional revisions to summary judgment motion and emails with K. Galler, A. Johnson, and M. Lee re same. | 4.00 | 625 | $2,500 | 2017072297 - 1175 |
| 6/5/17 | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder (plaintiffs' expert) and prepare for same; teleconference with K. Galler and J. Hrycay (Prime's expert) re R. Feder expert report and deposition, and follow-up telephone call with K. Galler re same; additional preparation for R. Feder deposition, legal research re sleep apnea brief, and emails with M. Lee re sleep apnea brief and hours-of-service regulations. | 14.90 | 625 | $9,313 | 2017072297 - 1186 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 369 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/6/17 | Eisenberg, S. | Gib. | Draft outline for deposition of R. Feder (plaintiffs' expert), prepare for same, and review record documents re same; revise motion in limine re B. McDonald (plaintiffs' expert) and legal research re same; review deposition of M. Edwards (co-defendant's expert), draft responses to insurer's questions, factual research for motions for summary judgment, document product re subpoenas to third parties, and additional preparation for R. Feder deposition. | 14.20 | 625 | $8,875 | 2017072297 - 1203 |
| 6/7/17 | Eisenberg, S. | Gib. | Revise deposition outline for R. Feder (plaintiffs' expert) and prepare exhibits for deposition; teleconference with T. Loose and K. Galler re deposition of C. Fries (plaintiffs' expert; additional revisions to R. Feder outline and telephone call with K. Galler re same; revise motion for summary judgment re sleep apnea. | 12.60 | 625 | $7,875 | 2017072297 - 1221 |
| 6/8/17 | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea and medical certificate issue; legal research re seat belt evidence and punitive damages; emails with J. Bracht, M. Lee, and M. Lin re lane departure camera; revise outline for deposition of Ron Feder (plaintiffs' expert); telephone call with J. Hrycay (Prime's expert) re R. Feder deposition; telephone call with M. Lee and L. Bu re summary judgment motions. | 12.90 | 625 | $8,063 | 2017072297 - 1239 |
| 6/9/17 | Eisenberg, S. | Gib. | Revise motion for summary judgment re sleep apnea; record review for citations in motion for summary judgment and motion to strike plaintiffs' experts; revise motion to strike; revise motion to exclude testimony of Brian McDonald (plaintiffs' expert). | 10.20 | 625 | $6,375 | 2017072297 - 1257 |
| 6/10/17 | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea, motion to exclude B. McDonald (plaintiffs' expert), motion to strike supplemental testimony of plaintiffs' experts, and reply brief re motion for protective order. | 8.80 | 625 | $5,500 | 2017072297 - 1274 |
| 6/11/17 | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea, motion to exclude B. McDonald (plaintiffs' expert), motion to strike supplemental testimony of plaintiffs' experts, and reply brief re motion for protective order. | 11.60 | 625 | $7,250 | 2017072297 - 1289 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/12/17 | Eisenberg, S. | Gib. | Revise motions for summary judgment re sleep apnea, motion to exclude B. McDonald (plaintiffs' expert), motion to strike supplemental testimony of plaintiffs' experts, and reply brief re motion for protective order, and finalize same for filing; research re studies on sleep disorders and obesity; review documents for deposition of S. Baleka (Prime contractor); draft questions for S. Baleka deposition; review motions filed by other parties and emails with M. Lee re same, revise mediation brief; review truck maintenance records and other materials for S. Baleka deposition and deposition of J. Kaufman (Prime employee) and email discussion with K. Galler and J. Bracht re same. | 10.60 | 625 | $6,625 | 2017072297 - 1303 |
| 6/13/17 | Eisenberg, S. | Gib. | Review motions from J. Scudder, New Mexico Department of Transportation, and Plaintiffs, and draft summary email re motion to limit testimony of J. Hrycay (expert witness); telephone call with K. Galler re document production and Plaintiffs' motions; review documents for production for deposition of J. Kaufman, emails with K. Galler, J. Bracht, and A. Johnson re redactions of same, and produce same; revise sleep apnea sections of mediation brief. | 6.60 | 625 | $4,125 | 2017072297 - 1318 |
| 6/14/17 | Eisenberg, S. | Gib. | Review and produce documents to Plaintiffs; emails with K. Galler re deposition of J. Kaufman (Prime employee); revise mediation brief; telephone call with K. Galler re deposition of S. Baleka (Prime contractor); telephone call with K. Galler re responses to Plaintiffs' motions; review jury study; review Plaintiffs' mediation brief and telephone call with M. Lee re same. | 5.50 | 625 | $3,438 | 2017072297 - 1331 |
| 6/15/17 | Eisenberg, S. | Gib. | Telephone call with K. Galler re motions in limine and upcoming depositions; review depositions of L. Proe (medical investigator), S. Fields (Prime employee), Rule 30(b)(6) depositions, and outline response to motion to limit testimony of J. Hrycay (expert witness); compile record documents for R. Doren in advance of meeting; meeting team re mediation and upcoming motions. | 7.00 | 625 | $4,375 | 2017072297 - 1348 |
| 6/16/17 | Eisenberg, S. | Gib. | Prepare materials for deposition of J. Hrycay (expert witness), review orders from New Mexico courts re B. McDonald (Plaintiffs' expert), legal research re questions from mediator; draft questions for deposition of E. Garcia (police officer), and emails with J. Bracht and M. Lin re discovery responses; legal research re response to motion to exclude J. Hrycay (expert witness). | 8.40 | 625 | $5,250 | 2017072297 - 1365 |
| 6/17/17 | Eisenberg, S. | Gib. | Revise discovery responses and meet and confer letter re Plaintiffs' discovery requests. | 2.00 | 625 | $1,250 | 2017072297 - 1376 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/18/17 | Eisenberg, S. | Gib. | Revise discovery responses and draft additional responses; review documents re processing medical certificates; draft responses to questions from mediator and email discussion with K. Galler, A. Johnson, M. Lee, and J. Bracht re same. | 4.40 | 625 | $2,750 | 2017072297 - 1384 |
| 6/19/17 | Eisenberg, S. | Gib. | Draft and revise supplemental responses to interrogatories; review documents for production with supplemental responses; prepare materials for deposition of J. Hrycay (expert witness); draft and revise objections re deposition of J. Hrycay; draft response to plaintiffs' motion to exclude J. Hrycay; emails with K. Galler re questions from mediator. | 10.90 | 625 | $6,813 | 2017072297 - 1394 |
| 6/20/17 | Eisenberg, S. | Gib. | Review materials from J. Hrycay (expert witness), emails with K. Galler re same, telephone call with J. Hrycay re same, additional emails and conversations with K. Galler re same, prepare documents for production, and revise objections to notice of deposition; telephone call with M. Lee re expert disclosure production and deposition of NMB Express; prepare materials for deposition of NMB Express; email discussion with M. Lee and M. Lin re deposition of NMB Express, subpoenas, and related evidence; draft opposition to motion to exclude J. Hrycay; draft mock cross- examination for J. Hrycay; draft and revise supplemental discovery responses; teleconference with K. Galler and J. Hrycay re deposition preparation. | 12.90 | 625 | $8,063 | 2017072297 - 1409 |
| 6/21/17 | Eisenberg, S. | Gib. | Draft and revise responses to plaintiffs' discovery requests, prepare same for filing, and emails and telephone calls with K. Galler, M. Lee, M. Lin re same; draft response to plaintiffs' motion to exclude J. Hrycay (expert witness) and legal research re same; teleconference with K. Galler and J. Hrycay re deposition. | 10.80 | 625 | $6,750 | 2017072297 - 1429 |
| 6/22/17 | Eisenberg, S. | Gib. | Draft opposition to plaintiffs' motion re J. Hrycay (expert witness) and legal research re same; draft memorandum re business records exception and various documents from client and legal research re same; telephone calls and emails with K. Galler and A. Johnson re potential witness, research re same, and telephone calls to New Mexico law enforcement agencies re same. | 10.40 | 625 | $6,500 | 2017072297 - 1447 |
| 6/23/17 | Eisenberg, S. | Gib. | Draft opposition to plaintiffs' motion re J. Hrycay (expert witness) and legal research re same; revise opposition; review Prime motions for summary judgment and motions filed by J. Scudder (co-defendant); additional revisions to draft opposition, additional legal research re same, and emails and phone calls with K. Galler re same. | 9.80 | 625 | $6,125 | 2017072297 - 1459 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 372 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/24/17 | Eisenberg, S. | Gib. | Revise draft opposition to plaintiffs' motion re J. Hrycay (expert witness), legal research re same, and emails with K. Galler re same. | 9.00 | 625 | $5,625 | 2017072297 - 1468 |
| 6/25/17 | Eisenberg, S. | Gib. | Revise opposition to plaintiffs' motion re J. Hrycay (expert witness); emails with C. Ray re responses to New Mexico Department of Transportation's motions in limine and draft outline of same; revise new draft of opposition and legal research re same. | 7.10 | 625 | $4,438 | 2017072297 - 1476 |
| 6/26/17 | Eisenberg, S. | Gib. | Revise opposition to motion re J. Hrycay (expert witness) and additional research re same; revise additional versions of opposition and incorporate comments from K. Galler; telephone call with K. Galler re motions; draft motions in limine; draft opposition to New Mexico Department of Transportation motion in limine. | 8.40 | 625 | $5,250 | 2017072297 - 1487 |
| 6/27/17 | Eisenberg, S. | Gib. | Draft motions in limine and legal research re same; telephone call with K. Galler re jury study; draft outline for jury study; emails with M. Lee re data in noncompliance reports; review plaintiffs' response briefs and conversations with K. Galler and M. Lee re same. | 8.30 | 625 | $5,188 | 2017072297 - 1500 |
| 6/28/17 | Eisenberg, S. | Gib. | Review plaintiffs' response briefs and conversations with K. Galler and M. Lee re same; telephone call with M. Lin re briefing schedule and California discovery petition; legal research re summary judgment reply briefs and draft same; telephone call with J. Hrycay (expert witness) re opposition to plaintiffs' motion, revise opposition, and follow-up conversation with K. Galler re same; telephone call with M. Lee and L. Bu re reply briefs; revise opposition to NMDOT motion in limine; emails with K. Galler and J. Strumwasser re reply brief to limit B. McDonald (plaintiffs' expert). | 7.80 | 625 | $4,875 | 2017072297 - 1515 |
| 6/29/17 | Eisenberg, S. | Gib. | Revise opposition to plaintiffs' motion re J. Hrycay (expert witness) and oppositions to New Mexico Department of Transportation motions, and emails with K. Galler, C. Ray, and L. Bu re same; telephone call with K. Galler re opposition briefs and sleep apnea summary judgment reply brief; revise new draft of opposition re J. Hrycay and prepare for filing; revise outline for jury study; legal research for sleep apnea reply brief; emails with K. Galler and M. Lee re questions about evidentiary record for jury study; revise latest version of opposition re J. Hrycay and additional legal research re same. | 6.40 | 625 | $4,000 | 2017072297 - 1530 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 373 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/30/17 | Eisenberg, S. | Gib. | Revise opposition to plaintiffs' motion re J. Hrycay (expert witness); draft reply brief for motion for summary judgment re sleep apnea; review opposition briefs filed by New Mexico Department of Transportation and emails with A. Johnson, K. Galler, and M. Lee re responses to same. | 5.20 | 625 | $3,250 | 2017072297 - 1546 |
| 7/1/17 | Eisenberg, S. | Gib. | Legal and factual research re pre-impact fear and pain and suffering damages, and emails with A. Johnson and C. Ray re same; draft reply brief re motion for summary judgment on sleep apnea claims. | 3.40 | 563 | $1,913 | 2017090554 - 1559 |
| 7/2/17 | Eisenberg, S. | Gib. | Revise reply brief re D. Fletcher (plaintiffs' expert); draft reply brief re sleep apnea. | 7.00 | 563 | $3,938 | 2017090554 - 1568 |
| 7/3/17 | Eisenberg, S. | Gib. | Revise reply brief; emails with K. Galler re questions on punitive damages and Prime safety meetings; emails with K. Galler and M. Lee re reply brief and evidence regarding sleep arousals. | 1.50 | 563 | $844 | 2017090554 - 1579 |
| 7/4/17 | Eisenberg, S. | Gib. | Revise reply brief and draft outline for new draft incorporating comments from K. Galler and M. Lee. | 1.20 | 563 | $675 | 2017090554 - 1589 |
| 7/5/17 | Eisenberg, S. | Gib. | Edit reply brief re sleep apnea, legal research re same, incorporate additional comments from K. Galler re same; review plaintiffs' reply to their motion to compel, legal research re circumstantial evidence standards at summary judgment stage, and emails with K. Galler re same. | 14.80 | 563 | $8,325 | 2017090554 - 1601 |
| 7/6/17 | Eisenberg, S. | Gib. | Legal research re summary judgment and speculative facts and opinions; draft section of reply brief on motion strike re additional opinions of R. Feder (plaintiffs' expert); revise rebuttals to plaintiffs' additional facts re sleep apnea and additional legal and factual research re same; telephone call with M. Lee re location and status of Honda and plaintiffs' cell phones; revise latest version of reply brief re sleep apnea and incorporate comments and edits from A. Johnson; revise outline for jury study. | 10.00 | 563 | $5,625 | 2017090554 - 1615 |
| 7/7/17 | Eisenberg, S. | Gib. | Revise reply brief re motion to strike testimony of R. Feder (plaintiffs' expert); revise reply brief re sleep apnea; telephone call with M. Lee re reply briefs; create exhibit for jury study re R. Feder video and telephone call with K. Galler re same; revise script for defense presentation for jury study; telephone call with K. Galler re jury study; review updated version of motion to strike re R. Feder. | 6.60 | 563 | $3,713 | 2017090554 - 1627 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 374 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/8/17 | Eisenberg, S. | Gib. | Revise motion to strike reply brief re R. Feder (plaintiffs' expert); emails with M. Lee and L. Bu re reply brief; prepare exhibits for defense presentation for jury study and emails with K. Galler and M. Lee re same. | 2.90 | 563 | $1,631 | 2017090554 - 1639 |
| 7/9/17 | Eisenberg, S. | Gib. | Research for jury study presentation re Prime truck route and load; revise reply brief re testimony of R. Feder (plaintiffs' expert); draft motion in limine re camera and legal research re same; draft motion in limine re deer guard and medical certificate and legal research re same; draft responses to plaintiffs' additional facts re pain and suffering; create exhibits for jury study and emails with K. Galler re same. | 3.80 | 563 | $2,138 | 2017090554 - 1652 |
| 7/10/17 | Eisenberg, S. | Gib. | Revise reply brief re sleep apnea, draft motion to seal reply brief and revise same, emails and telephone calls with M. Lee re same; draft motion in limine re golden rule arguments and legal research re same; telephone call with J. Strumwasser re reply brief re B. McDonald (plaintiffs' expert); revise reply brief re B. McDonald; emails with J. Hrycay (expert) and A. Johnson re airbag data questions; draft motions in limine; prepare reply briefs for filing. | 5.40 | 563 | $3,038 | 2017090554 - 1664 |
| 7/11/17 | Eisenberg, S. | Gib. | Research re load carried by truck; telephone call with J. Hrycay (expert) re airbag data; revisions to reply brief re airbag data; draft motion re deer guard; emails with M. Lee and M. Lin re motion to seal; emails with C. Ray re airbag data; emails with K. Galler re vehicles in accident simulation; legal research re video evidence and video enhancement; revise reply brief re B. McDonald (plaintiffs' expert); draft motion re lane departure camera; revise reply briefs. | 5.70 | 563 | $3,206 | 2017090554 - 1679 |
| 7/12/17 | Eisenberg, S. | Gib. | Revise reply brief re sleep apnea and incorporate edits from M. Lin and A. Johnson; email to K. Galler re discussion of accident reconstruction for jury study; emails with team re filing preparations and revise motion to seal; revise and finalize reply brief re sleep apnea; revise and finalize reply brief re B. McDonald (plaintiffs' expert); draft motion re altered medical report; revise and finalize motion to strike. | 6.50 | 563 | $3,656 | 2017090554 - 1694 |
| 7/13/17 | Eisenberg, S. | Gib. | Revise motion re deer guard; revise motion re lane departure camera; revise motion re medical report; revise motion re golden rule arguments; legal research re value of life comparisons and draft section of motion re same; legal research re video enhancements. | 5.60 | 563 | $3,150 | 2017090554 - 1706 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 375 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/14/17 | Eisenberg, S. | Gib. | Meeting with C. Dusseault, K. Galler, M. Lee, and M. Lin; revise motions in limine; telephone call with M. Lee; compile authorities for motions for summary judgment; additional revisions to motions in limine; telephone call with K. Galler re motions and jury study; revise motion re medical report and telephone call with M. Lee re same; revise motion re deer guard, email to J. Hrycay (expert) re same, and additional revisions to motion re medical report. | 7.50 | 563 | $4,219 | 2017090554 - 1720 |
| 7/15/17 | Eisenberg, S. | Gib. | Draft motion in limine re video created by R. Feder (plaintiffs' expert). | 5.70 | 563 | $3,206 | 2017090554 - 1729 |
| 7/16/17 | Eisenberg, S. | Gib. | Revise motion re video created by R. Feder (plaintiffs' expert); revise motions re deer guard and lane departure camera. | 2.00 | 563 | $1,125 | 2017090554 - 1735 |
| 7/17/17 | Eisenberg, S. | Gib. | Compile cases for submission to court; draft responses for meet and confer letter; revise motion in limine re lane departure camera; email to K. Galler re motions in limine; revise motion in limine re deer guard; telephone call with K. Galler re video by R. Feder (plaintiffs' expert); revise motion in limine re R. Feder. | 3.90 | 563 | $2,194 | 2017090554 - 1745 |
| 7/18/17 | Eisenberg, S. | Gib. | Revise motion in limine re video by R. Feder; telephone call with J. Bracht re summary judgment motions, motions in limine, and exhibit list; revise new draft of motion re video; draft outline for motion re deposition of A. Bezik (witness) and legal research re same; revise motions in limine; telephone call with K. Galler re motion to exclude J. Hrycay (Prime's expert); draft outline for argument on motion to exclude J. Hrycay and legal research re same. | 10.10 | 563 | $5,681 | 2017090554 - 1758 |
| 7/19/17 | Eisenberg, S. | Gib. | Revise motions in limine and prepare for filing, draft outlines for motions hearing, legal research re motions for July 21 hearing, and telephone calls and emails with K. Galler, M. Lin, J. Bracht, and C. Ray re hearing. | 10.70 | 563 | $6,019 | 2017090554 - 1771 |
| 7/20/17 | Eisenberg, S. | Gib. | Draft and revise outlines for motions hearing on July 21, legal research re same, revise and cite check motions in limine. | 6.30 | 563 | $3,544 | 2017090554 - 1785 |
| 7/21/17 | Eisenberg, S. | Gib. | Revise motions in limine and assist with filing, legal research in support of hearings on summary judgment and expert witness motions and emails with K. Galler re same, review plaintiffs' and J. Scudder's (defendant) motions in limine. | 5.30 | 563 | $2,981 | 2017090554 - 1799 |
| 7/22/17 | Eisenberg, S. | Gib. | Legal research re issues raised in plaintiffs' motions in limine and emails with K. Galler and M. Lee re same. | 2.20 | 563 | $1,238 | 2017090554 - 1809 |
| 7/23/17 | Eisenberg, S. | Gib. | Emails with K. Galler, M. Lee, and J. Hrycay (expert witness) re safety inspection and brake issues on GL 48 truck. | 0.70 | 563 | $394 | 2017090554 - 1814 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/24/17 | Eisenberg, S. | Gib. | Telephone call with J. Hrycay (expert witness) re truck brake issues; telephone call with M. Lee re deposition of NMB Express; draft responses to plaintiffs' motions in limine and legal research re same; legal research re issues related to NMB Express and GL 48 lease agreement; compile exhibits for examinations of J. Hrycay and R. Feder (plaintiffs' expert witness). | 8.50 | 563 | $4,781 | 2017090554 - 1823 |
| 7/25/17 | Eisenberg, S. | Gib. | Telephone calls to California DMV re GL 48 truck shutdown issue and emails with M. Lee and M. Lin re same; draft declaration of R. Sedillo (prior counsel); legal research for and support motions hearings and deposition; telephone calls with M. Lee and M. Lin re deposition of NMB Express; draft responses to motions in limine and legal research re same. | 9.80 | 563 | $5,513 | 2017090554 - 1837 |
| 7/26/17 | Eisenberg, S. | Gib. | Draft motion in limine responses and legal research re same; revise motion in limine responses and additional legal research re same. | 7.00 | 563 | $3,938 | 2017090554 - 1850 |
| 7/27/17 | Eisenberg, S. | Gib. | Review deposition of J. Kaufman (Prime employee) and conversations with J. Bracht re trial examination outline; telephone call with K. Galler re trial demonstrative exhibits, motion in limine responses, and issues related to GL 48 truck; draft and revise motion in limine responses, legal research re same, trial exhibit preparation, and legal research re commercial motor vehicle leasing agreements and federal regulations re same. | 7.30 | 563 | $4,106 | 2017090554 - 1861 |
| 7/28/17 | Eisenberg, S. | Gib. | Revise motion in limine responses and legal research re same; telephone calls with M. Lee re federal regulations and NMB Express's lease and liability; telephone call with K. Galler re Office of Medical Investigator report; telephone call with K. Galler re motion in limine responses; revise motion in limine response re opinions of G. Ortega (tow truck driver). | 5.60 | 563 | $3,150 | 2017090554 - 1872 |
| 7/29/17 | Eisenberg, S. | Gib. | Revise motion in limine response re Office of Medical Investigator reports; legal research re business record admissibility issues. | 1.20 | 563 | $675 | 2017090554 - 1882 |
| 7/30/17 | Eisenberg, S. | Gib. | Legal research re hearing on motion to exclude opinions by J. Hrycay (expert witness) and email to K. Galler re same; revise new draft of response re opinions of G. Ortega (tow truck driver); revise new draft of response re Office of Medical Investigator Reports; emails with J. Bracht re exhibit list. | 3.30 | 563 | $1,856 | 2017090554 - 1891 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 377 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/31/17 | Eisenberg, S. | Gib. | Revise motion in limine response re videos from Dennis O'Brien and legal research re same (consulting expert); research regarding A. Bezik (NMB Express owner); revise motion in limine response re Office of Medical Investigator reports; legal research re work produce doctrine and non- testifying experts, and emails with K. Galler re same. | 8.10 | 563 | $4,556 | 2017090554 - 1900 |
| 8/1/17 | Eisenberg, S. | Gib. | Revise motion in limine response re videos of GL 48 truck, revise declaration of R. Sedillo (former counsel) re same, and legal research re work product, privilege, and non- testifying experts; revise draft motion in limine responses; compile and prepare trial exhibits re accident reconstruction experts; draft cross-examination outline for R. Feder (plaintiffs' expert); telephone call with K. Galler re briefs and trial exhibits. | 7.90 | 563 | $4,444 | 2017093756 - 1914 |
| 8/2/17 | Eisenberg, S. | Gib. | Compile and prepare trial exhibits and emails and telephone conversations with M. Lee and J. Bracht; review interrogatory responses for exhibit list and emails with A. Johnson re motions in limine responses and hearing on summary judgment motions. | 10.90 | 563 | $6,131 | 2017093756 - 1926 |
| 8/3/17 | Eisenberg, S. | Gib. | Compile and organize trial exhibits and emails with K. Galler and J. Bracht re same; revise motion in limine response re NMB Express and conversations with M. Lin, J. Bracht, and E. Varela re trial exhibits; draft motion in limine re Omnitracs report and support hearing on dispositive motions; telephone call with J. Hrycay (expert witness) re trial preparation and demonstrative exhibits; revise motion in limine responses and prepare exhibits. | 7.80 | 563 | $4,388 | 2017093756 - 1939 |
| 8/4/17 | Eisenberg, S. | Gib. | Compile trial exhibits re J. Hrycay (accident reconstruction expert) and R. Feder (Plaintiffs' expert) and emails with J. Bracht and J. Hrycay re same, and additional revisions to motion in limine response re D. O'Brien (non-testifying expert); revise motion in limine response re contention interrogatory; continue exhibit preparation and draft motion in limine response re Omnitracs Report; telephone call with K. Galler. | 9.30 | 563 | $5,231 | 2017093756 - 1952 |
| 8/5/17 | Eisenberg, S. | Gib. | Draft motion in limine response re Omnitracs report; meet with M. Lee and J. Bracht to revise trial exhibit list, compile additional trial exhibits, and revise additional drafts of motion in limine responses re inspection video, lay opinion testimony, and autopsy report; revise new draft of response re Omnitracs report and prepare response briefs for filing. | 10.60 | 563 | $5,963 | 2017093756 - 1964 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 378 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 8/6/17 | Eisenberg, S. | Gib. | Draft direct examination outline of J. Hrycay (expert witness); revise witness chart and draft expert witness chart; research re work product issues, S. Hughes (insurance adjuster), and D. O'Brien (non-testifying expert). | 6.00 | 563 | $3,375 | 2017093756 - 1977 |
| 8/7/17 | Eisenberg, S. | Gib. | Attend team meeting re trial preparation; trial preparation and research re plaintiffs' exhibit list and pretrial order; draft direct examination outline for J. Hrycay (expert witness); revise motion to compel re NMB Express; legal and factual research re NMB Express, A. Bezik (owner), and other companies operated by A. Bezik; telephone call with J. Hrcyay re timing of brake responses and emails with K. Galler re same. | 12.40 | 563 | $6,975 | 2017093756 - 1991 |
| 8/8/17 | Eisenberg, S. | Gib. | Trial preparation, draft direct examination of J. Hrycay, revise motion in limine responses and prepare same for filing; revise response re hearsay statements in autopsy reports; deposition counter-designations; telephone call with K. Galler re witness outlines; draft proposed order. | 13.30 | 563 | $7,481 | 2017093756 - 2005 |
| 8/9/17 | Eisenberg, S. | Gib. | Review deposition transcript of M. Edwards (co-defendant's expert witness) and emails with K. Galler re same, and revise outline for deposition of Rush Truck Center; prepare transcript excerpts and documents for insurer, conversations with J. Bracht re same, and conversations with K. Galler re witness preparation; draft demonstrative re braking and assist with preparation for summary judgment hearing; deposition counter-; draft outline for R. Feder (plaintiffs' expert witness). | 11.50 | 563 | $6,469 | 2017093756 - 2018 |
| 8/10/17 | Eisenberg, S. | Gib. | Trial preparation, deposition counter-designations, and draft cross-examination outline for R. Feder (plaintiffs' expert witness); telephone call with K. Galler, M. Lee, and M. Lin re deposition of Rush Truck and motion in limine re same. | 12.00 | 563 | $6,750 | 2017093756 - 2032 |
| 8/17/17 | Eisenberg, S. | Gib. | Telephone call with M. Lee re outstanding motions. | 0.10 | 563 | $56 | 2017093756 - 2066 |
| 8/18/17 | Eisenberg, S. | Gib. | Review language in draft proposed orders from plaintiffs and emails with M. Lee re same. | 0.40 | 563 | $225 | 2017093756 - 2075 |
| 8/21/17 | Eisenberg, S. | Gib. | Review proposed order language from plaintiffs and emails with M. Lee re same. | 0.30 | 563 | $169 | 2017093756 - 2083 |
| 8/23/17 | Eisenberg, S. | Gib. | Review new draft proposed order re NMDOT's motions, research re potential collateral issues related to order, and email to K. Galler and M. Lee re same. | 0.40 | 563 | $225 | 2017093756 - 2097 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 8/24/17 | Eisenberg, S. | Gib. | Conversation with M. Lee re presentment hearing and revise outline re same. | 0.30 | 563 | $169 | 2017093756 - 2105 |
| 8/28/17 | Eisenberg, S. | Gib. | Conversation with J. Bracht re discovery issues and Qualcomm messages and emails to K. Galler, A. Johnson, and J. Bracht re same. | 0.30 | 563 | $169 | 2017093756 - 2123 |
| 8/31/17 | Eisenberg, S. | Gib. | Review transcript of hearing re common interest and joint defense privileges and plaintiffs' motion to compel. | 0.60 | 563 | $338 | 2017093756 - 2134 |
| 9/1/17 | Eisenberg, S. | Gib. | Teleconference with C. Dusseault, K. Galler, M. Lin, and C. Ray re common-interest privilege. | 0.90 | 563 | $506 | 2017103029 - 2141 |
| 9/5/17 | Eisenberg, S. | Gib. | Legal research re attorney-client privilege issues in response to court's briefing order. | 4.00 | 563 | $2,250 | 2017103029 - 2148 |
| 9/6/17 | Eisenberg, S. | Gib. | Legal research re common interest and joint defense doctrines; telephone call with J. Bracht re records of communications between Prime and J. Scudder (co- defendant). | 5.40 | 563 | $3,038 | 2017103029 - 2152 |
| 9/7/17 | Eisenberg, S. | Gib. | Legal research re common interest privilege issues. | 3.00 | 563 | $1,688 | 2017103029 - 2157 |
| 9/8/17 | Eisenberg, S. | Gib. | Additional legal research re common interest privilege in New Mexico. | 2.00 | 563 | $1,125 | 2017103029 - 2169 |
| 9/10/17 | Eisenberg, S. | Gib. | Draft memorandum re common interest privilege in New Mexico and application to communications between Prime and J. Scudder (co-defendant). | 8.50 | 563 | $4,781 | 2017103029 - 2172 |
| 9/11/17 | Eisenberg, S. | Gib. | Draft and revise memorandum re common interest privilege and additional legal research re same; legal research re work product doctrine and email to K. Galler re same; teleconference with C. Dusseault, A. Johnson, K. Galler, M. Lin, and C. Ray re common interest privilege and other issues related to upcoming briefing; additional legal research re work product doctrine and joint defense privilege and draft email memorandum to K. Galler and A. Johnson re same; email to K. Galler and A. Johnson re proposed order on discovery of critical event reports and review hearing transcript re same; review documents for production re sleep apnea policy. | 8.50 | 563 | $4,781 | 2017103029 - 2178 |
| 9/12/17 | Eisenberg, S. | Gib. | Legal research re joint defense privilege and email to K. Galler re same; review documents for production re sleep apnea policy; telephone call with J. Bracht re document production; revise memorandum re common interest privilege. | 1.80 | 563 | $1,013 | 2017103029 - 2184 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 380 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|

**Totals for Eisenberg, S. - Gibson**

| | |
|---|---|
| Hours | 1,089.90 |
| Avg. Rates | 606.78 |
| Fees | $661,325.00 |
| Number of Entries | 177 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|

**Enright, S. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 3/22/17 | Enright, S. | Gib. | Pull expert witness materials for Ronald R. Knipling, Nancy Grugle, James A. Rowley, Charles F.P. George (Bracht, Lee - LA). | 4.00 | 250 | $1,000 | 2017042726 - 251 |

**Totals for Enright, S. - Gibson**

| | |
|---|---|
| Hours | 4.00 |
| Avg. Rates | 250.00 |
| Fees | $1,000.00 |
| Number of Entries | 1 |

# All Time Entries - By Biller

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Galler, K. - Gibson** | | | | | | | |
| 1/31/17 | Galler, K. | Gib. | Conference with R. Doren and C. Dusseault regarding case status and next steps. | 0.30 | 850 | $255 | 2017020809 - 9 |
| 2/2/17 | Galler, K. | Gib. | Review and analyze complaint, memo from L. Richards, and related case materials; identify legal and fact issues needing further research and development. | 5.00 | 850 | $4,250 | 2017033438 - 15 |
| 2/6/17 | Galler, K. | Gib. | Conference with C. Dusseault regarding next steps; analyze issues regarding remand; conference with A. Tan regarding same; review and analyze case materials, including Butt Thornton and D. O'Brien's files; review memorandum summarizing meeting with prior counsel. | 4.40 | 850 | $3,740 | 2017033438 - 23 |
| 2/7/17 | Galler, K. | Gib. | Review and analyze case file materials, including data recovered from vehicles and document productions; review and analyze research regarding summary judgment procedure and issues with potential removal. | 5.10 | 850 | $4,335 | 2017033438 - 28 |
| 2/8/17 | Galler, K. | Gib. | Review and analyze case file materials, including discovery responses; analyze demand letter from G. Paronyan's counsel; review and analyze summary of research regarding sovereign immunity; revise summary of key documents. | 6.60 | 850 | $5,610 | 2017033438 - 33 |
| 2/9/17 | Galler, K. | Gib. | Analyze potential experts on trucking standard of care, accident reconstruction, and human factors; meet with R. Doren, C. Dusseault, and M. Maryott regarding preliminary analysis and next steps; review and analyze plaintiffs' production, J. Scudder's cell phone records, and discovery responses; analyze audio recording of J. Scudder and G. Paronyan from scene of crash. | 8.30 | 850 | $7,055 | 2017033438 - 40 |
| 2/10/17 | Galler, K. | Gib. | Conferences with A. Kerezman regarding standard of care issues; conference with D. O'Brien regarding accident reconstruction issues; conference with C. Dusseault regrading expert issues; analyze potential party and third- party discovery; research and analyze potential experts on accident reconstruction. | 4.90 | 850 | $4,165 | 2017033438 - 47 |
| 2/13/17 | Galler, K. | Gib. | Meet with R. Doren and C. Dusseault to discuss strategy and next steps; conference with potential highway engineer expert; analyze issues for fact investigation and discovery; conferences with A. Tan regarding research relating to privacy and emotional distress damages; review research on sovereign immunity; draft discovery plan. | 10.70 | 850 | $9,095 | 2017033438 - 52 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 383 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 2/14/17 | Galler, K. | Gib. | Conference with D. O'Brien and C. Dusseault to analyze data and other material collected from vehicles; conference with S. Hughes regarding claims adjuster work related to accident; conference with E. Varela regarding materials from prior counsel; review and revise discovery plan; analyze issues regarding upcoming depositions; conference with S. Eisenberg regarding research projects. | 7.80 | 850 | $6,630 | 2017033438 - 57 |
| 2/15/17 | Galler, K. | Gib. | Prepare agenda for meeting with New Mexico counsel; conferences with S. Eisenberg regarding research relating to loss of consortium; analyze research summaries regarding loss of consortium and related damages issues; draft summary of call with D. O'Brien; review and revise day-of-accident chronology. | 10.00 | 850 | $8,500 | 2017033438 - 64 |
| 2/16/17 | Galler, K. | Gib. | Analyze deposition of J. Scudder; conferences with C. Dusseault and R. Doren regarding case strategy and discovery issues; prepare for and attend meeting with R. Doren, C. Dusseault, counsel for J. Scudder, and N. Franse; conference with J. Bracht regarding analysis of produced documents and other materials; review and analyze research summaries regarding hedonic and punitive | 11.30 | 850 | $9,605 | 2017033438 - 71 |
| 2/17/17 | Galler, K. | Gib. | Review background materials regarding eye witnesses; analyze production for 911 and police incident reports; conference with J. Bracht and A. Tan regarding review of prior counsel's case files; draft outline for upcoming depositions of eyewitnesses; analyze J. Scudder's deposition testimony; revise discovery plan. | 6.00 | 850 | $5,100 | 2017033438 - 80 |
| | Galler, K. | Gib. | Analyze summary of review of prior counsel's case file. | 0.50 | 850 | $425 | 2017033438 - 81 |
| 2/20/17 | Galler, K. | Gib. | Review draft discovery requests. | 0.80 | 850 | $680 | 2017033438 - 92 |
| 2/21/17 | Galler, K. | Gib. | Conference with J. Hrycay regarding accident reconstruction; conference with J. Bracht regarding analysis of produced documents; analyze research summary regarding personal representatives; review updated draft of day of accident chronology. | 3.50 | 850 | $2,975 | 2017033438 - 97 |
| 2/22/17 | Galler, K. | Gib. | Analyze issues regarding medical certification and interstate vs. intrastate classification; review and provide comments on draft discovery requests. | 3.40 | 850 | $2,890 | 2017033438 - 103 |
| 2/23/17 | Galler, K. | Gib. | Call with S. Eisenberg regarding research relating to independent contractors; review and analyze documents regarding J. Scudder's employment; review and provide comments on draft discovery requests. | 3.10 | 850 | $2,635 | 2017033438 - 109 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 384 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 2/24/17 | Galler, K. | Gib. | Review and provide comments on draft interrogatories, requests for production, and document subpoena; revise summary of research and discovery projects; review and analyze research summary regarding recovery of prejudgment interest; conference with N. Franse regarding discovery issues. | 5.00 | 850 | $4,250 | 2017033438 - 115 |
| 2/25/17 | Galler, K. | Gib. | Review and provide comments on draft interrogatories, requests for production, and document subpoena; revise summary of research and discovery projects; review and analyze research summary regarding recovery of prejudgment interest; conference with N. Franse regarding discovery issues. | 3.00 | 850 | $2,550 | 2017033438 - 123 |
| 2/26/17 | Galler, K. | Gib. | Review and revise updated drafts of discovery regarding loss of consortium and discovery requests targeted at personal representatives and third parties; email correspondence with S. Eisenberg and A. Tan regarding same. | 3.80 | 850 | $3,230 | 2017033438 - 127 |
| 2/27/17 | Galler, K. | Gib. | Review comments from C. Dusseault on discovery requests; analyze updated discovery requests. | 1.40 | 850 | $1,190 | 2017033438 - 131 |
| 2/28/17 | Galler, K. | Gib. | Revise requests for admissions to incorporate comments from C. Dusseault; conference with A. Tan regarding discovery requests; conference with S. Eisenberg regarding analysis of pending motions to compel; analyze plaintiffs' discovery letter; draft overview of research summaries regarding personal representatives, prejudgment interest, loss of consortium and related issues. | 1.80 | 850 | $1,530 | 2017033438 - 138 |
| 3/1/17 | Galler, K. | Gib. | Conference with J. Bracht and C. Dusseault regarding response to discovery letter; review and analyze revised proposed emails to client and prior counsel regarding same. | 1.00 | 850 | $850 | 2017042726 - 143 |
| 3/10/17 | Galler, K. | Gib. | Analyze issues regarding service of subpoena; analyze issues regarding accident reconstruction expert. | 0.50 | 850 | $425 | 2017042726 - 165 |
| 3/13/17 | Galler, K. | Gib. | Conference with A. Tan regarding issues with third-party subpoena; conference with J. Hrycay and C. Dusseault regarding preliminary analysis regarding accident reconstruction; conference with J. Bracht and S. Eisenberg regarding analysis of pending motions to compel and preparation for hearing on same; analyze research regarding independent contractor and statutory employee status; review and provide comments on draft order of proof. | 6.40 | 850 | $5,440 | 2017042726 - 171 |
| 3/14/17 | Galler, K. | Gib. | Draft summary regarding J. Hrycay's preliminary analysis; analyze issues regarding upcoming hearing on motions to compel. | 1.20 | 850 | $1,020 | 2017042726 - 178 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/15/17 | Galler, K. | Gib. | Analyze issues regarding upcoming motion to compel hearing; conferences with J. Bracht regarding same; conference with E. Nau of Prime, J. Bracht, S. Field and J. Kaufman regarding contested discovery requests; revise meet and confer letter regarding outstanding discovery issues. | 6.20 | 850 | $5,270 | 2017042726 - 182 |
| 3/16/17 | Galler, K. | Gib. | Conference with S. Field of Prime and J. Bracht regarding CPAP compliance issues; analyze Plaintiffs' expert disclosures; conference with J. Kaufman regarding communications with Bendix. | 3.40 | 850 | $2,890 | 2017042726 - 191 |
| 3/17/17 | Galler, K. | Gib. | Conference with J. Hrycay regarding further analysis regarding accident reconstruction; review and revise outlines of arguments opposing motions to compel; prepare for and meet with R. Doren and C. Dusseault regarding case strategy and expert issues; analyze issues in preparation for upcoming hearing on motions to compel. | 8.30 | 850 | $7,055 | 2017042726 - 199 |
| 3/18/17 | Galler, K. | Gib. | Analyze argument relating to opposition tomotions to compel. | 1.60 | 850 | $1,360 | 2017042726 - 205 |
| 3/19/17 | Galler, K. | Gib. | Review and revise updated drafts of outlines regarding oppositions to motions to compel; analyze issues regarding same; research regarding potential experts regarding sleep apnea, standard of care, and related issues. | 5.60 | 850 | $4,760 | 2017042726 - 209 |
| 3/20/17 | Galler, K. | Gib. | Analyze issues relating to plaintiffs' expert disclosures; analyze potential expert witnesses regarding standard of care and sleep apnea issues; conferences with M. Lee regarding same; call potential standard of care experts with M. Lee; conferences with J. Bracht regarding preparation for hearing; conference with E. Nau and J. Bracht regarding prime app data and instructional videos; prepare for and attend meeting with C. Dusseault, R. Doren, and M. Maryott regarding strategy regarding expert disclosures; review and revise meet and confer letter; revise argument outlines for upcoming hearing on motions to compel. | 11.50 | 850 | $9,775 | 2017042726 - 216 |
| 3/21/17 | Galler, K. | Gib. | Conference with J. Hrycay regarding updated analysis; conference with J. Sill and M. Lee regarding standard of care issues; review and revise charts analyzing cases cited by parties and discovery requests at issue for motions to compel; conferences with M. Lee regarding expert and related issues; conferences with S. Eisenberg regarding research for motions to compel; review and analyze cases regarding permissible discovery on punitive damages; analyze issues regarding expert testimony on damages. | 9.70 | 850 | $8,245 | 2017042726 - 229 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 386 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/22/17 | Galler, K. | Gib. | Draft hearing outline on discovery on punitive damages claim; analyze cases regarding same; prepare for argument regarding same; conference with C. Dusseault regarding preparation for hearing; review and analyze documents regarding Cardinal Sleep; analyze issues regarding discoverability of DOT crash reports; review draft of discovery requests regarding experts and related issues; conference with potential human factors expert. | 11.70 | 850 | $9,945 | 2017042726 - 242 |
| 3/23/17 | Galler, K. | Gib. | Prepare for hearing on motions to compel; conferences with C. Dusseault and N. Franse regarding same and related strategy; attend hearing on motions to compel; analyze hearing and related observations with C. Dusseault. | 11.40 | 850 | $9,690 | 2017042726 - 266 |
| 3/24/17 | Galler, K. | Gib. | Analyze issues regarding outstanding discovery requests and impact of trial court's order on motions to compel; revise second set of discovery requests; prepare for and attend conference with R. Doren, C. Dusseault, M. Maryott, M. Lee, and J. Strumwasser regarding case strategy and next steps; conference withM. Lee and A. Kerezman regarding standard of care expert; conference with G. Ortega regarding observations from accident; draft email summary regarding same. | 9.30 | 850 | $7,905 | 2017042726 - 280 |
| 3/26/17 | Galler, K. | Gib. | Review and provide comments on memorandum regarding statutory employer liability. | 0.70 | 850 | $595 | 2017042726 - 298 |
| 3/27/17 | Galler, K. | Gib. | Prepare for and attend conference with potential expert J. Sills, R. Doren, M. Lee, and C. Dusseault; review and revise updated draft of order of proof; review and revise draft discovery requests on plaintiff representatives and subpoena to G. Paronyan; conference with J. Hrycay regarding accident reconstruction analysis; conference with Big Rig Trucking Service regarding maintenance work on GL Truck; conferences with M. Lee regarding issues regarding standard of care; conference with S. Eisenberg regarding research regarding course and scope of employment; meet with R. Doren regarding case strategy and next steps. | 9.80 | 850 | $8,330 | 2017042726 - 304 |
| 3/28/17 | Galler, K. | Gib. | Conference with M. Lee and M. Maryott regarding strategy related to sleep apnea experts; analyze issues with M. Maryott regarding document collection and outstanding discovery; conference with J. Muniz regarding GL Truck; meet with M. Lin regarding responding to discovery requests; conferences with S. Eisenberg regarding research on respondeat superior and sleep apnea issues; conference with N. Niemen regarding case status issues; analyze issues and strategy regarding expert and fact discovery. | 10.00 | 850 | $8,500 | 2017042726 - 322 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/29/17 | Galler, K. | Gib. | Conference with E. Nau and M. Maryott regarding discovery hearing and related issues; conference with M. Lee regarding sleep apnea related issues; conferences with J. Bracht regarding orders on motions to compel and related discovery issues; revise drafts of proposed orders on motion to compel; analyze issues regarding memorandum to insurer regarding case evaluation; analyze memorandum regarding course and scope of employment. | 4.90 | 850 | $4,165 | 2017042726 - 335 |
| 3/30/17 | Galler, K. | Gib. | Conference with S. Field and J. Bracht regarding discovery issues; analyzeand provide comments on proposed orders; conference with C. Dusseault and J. Bracht regarding same; prepare for and attend conference with L. VanIngen, M. Lee, and R. Doren; conference with J. Hrycay regarding accident reconstruction issues; conference with J. Bracht regarding preparation for witness interviews; conference with S. Eisenberg regarding analysis of proposed order on subpoenas; analyze issues regarding discovery issues. | 9.40 | 850 | $7,990 | 2017042726 - 348 |
| 3/31/17 | Galler, K. | Gib. | Analyze issues regarding proposed orders; conference with R. Doren, M. Lee, and N. Franse regarding issues related to experts; review transcript of hearing regarding same; revise email to opposing counsel regarding proposed orders; conference with M. Maryott regarding upcoming client site visit; conference with opposing counsel regarding dispute on proposed order; draft summary of same and recommended action to R. Doren and C. Dusseault. | 7.60 | 850 | $6,460 | 2017042726 - 359 |
| 4/1/17 | Galler, K. | Gib. | Review and revise witness interview outlines. | 1.00 | 850 | $850 | 2017052632 - 369 |
| 4/2/17 | Galler, K. | Gib. | Travel to Springfield. | 1.50 | 850 | $1,275 | 2017052632 - 371 |
| | Galler, K. | Gib. | Conference with N. Franse regarding strategy on dispute regarding scope of proposed order; draft email to opposing counsel regarding dispute on proposed orders; conference with J. Hrycay regarding accident reconstruction work; conference with M. Lee regarding action plan analysis; review and analyze materials to prepare for witness interviews; review and analyze J. Scudder's deposition and exhibits; review and revise action plan and analyze related strategy; conferences with M. Maryott, C. Dusseault, and J. Bracht on strategy issues; review and analyze plaintiffs' new discovery requests; review key D. Peterson and S. Field emails regarding J. Scudder. | 11.70 | 850 | $9,945 | 2017052632 - 372 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 388 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/3/17 | Galler, K. | Gib. | Prepare for and attend witness interviews of S. Baleka, S. Field, D. Peterson, and Dr. Abraham; multiple conferences with E. Nau, M. Maryott, C. Dusseault, and J. Bracht regarding case strategy and related issues; review and revise action plan for discovery and dispositive motions; prepare for and attend call with R. Doren, C. Dusseault, and M. Maryott regarding case strategy and next steps; conference with S. Eisenberg regarding letter brief on dispute on proposed orders; email opposing counsel regarding proposal on dispute regarding proposed orders; analyze issues regarding Texas subpoena to prior employer; revise draft of amended case management order. | 13.30 | 850 | $11,305 | 2017052632 - 379 |
| 4/4/17 | Galler, K. | Gib. | Prepare for and attend witness interviews of S. Field, C. Brown, B. Brown, Success Leasing, J. Kaufman, N. Morrison, M. Rachel, and H. Moenkoff; conferences with M. Maryott, J. Bracht, and E. Nau regarding strategy issues; revise draft of letter brief regarding dispute on proposed orders; email correspondence with S. Eisenberg regarding edits to same; analyze issues regarding plaintiffs' 30(b)(6) notice; email opposing counsel regarding amended scheduling order. | 17.10 | 850 | $14,535 | 2017052632 - 392 |
| | Galler, K. | Gib. | Travel from Springfield to LA. | 1.50 | 850 | $1,275 | 2017052632 - 393 |
| 4/5/17 | Galler, K. | Gib. | Conference with N. Nieman regarding case status issues; review and revise list of objections to 30(b)(6) topics; revise draft letter brief regarding disputed proposed orders; meet with R. Doren and T. Loose regarding case strategy; conference with J. Hrycay and G. Ortega for part regarding towing of GL truck; conferences with S. Eisenberg regarding edits to letter brief; conference with M. Baker regarding amended scheduling order; revise amended scheduling order; conference with N. Franse regarding timing of expert depositions; conference with M. Lee regarding mock cross of D. Peterson; email correspondence with counsel for Cardinal; analyze issues regarding timing of expert depositions. | 11.20 | 850 | $9,520 | 2017052632 - 405 |
| 4/6/17 | Galler, K. | Gib. | Conference with T. Loose regarding case status issues; review and finalize brief regarding dispute on proposed orders; conferences with S. Eisenberg regarding same; conference with N. Nieman regarding J. Scudder issues; review plaintiffs' letter brief; prepare for and attend meet and confer regarding 30(b)(6) topics with J. Bracht and opposing counsel; conference with A. Johnson regarding NMDOT and pain and suffering issues; conference with E. Nau regarding issues regarding experts and 30(b)(6) topics; confer with J. Strumwasser re discovery and motions. | 8.50 | 850 | $7,225 | 2017052632 - 418 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/7/17 | Galler, K. | Gib. | Analyze issues regarding discovery responses; email correspondence with M. Lin regarding same; review and edit mock cross of D. Peterson. | 2.00 | 850 | $1,700 | 2017052632 - 429 |
| 4/8/17 | Galler, K. | Gib. | Revise mock cross for D. Peterson; review and provide comments on supplemental responses to discovery requests; email correspondence with J. Bracht and M. Lee regarding case strategy and document collection issues. | 4.20 | 850 | $3,570 | 2017052632 - 440 |
| 4/10/17 | Galler, K. | Gib. | Review and analyze deposition testimony of eye witnesses to accident; emails with M. Lin, M. Lee, and J. Bracht regarding discovery-related issues; conference with S. King regarding mock cross of D. Peterson; conference with M. Lin regarding subpoenas; prepare for and attend deposition preparation for D. Peterson; conferences with S. Field and E. Nau, for part, regarding case strategy and discovery issues; conference with T. Loose regarding upcoming depositions; conference with M. Lee and J. Bracht regarding document collection and production issues; conference with M. Maryott regarding case strategy issues; email correspondence with opposing counsel regarding discovery issues. | 15.20 | 850 | $12,920 | 2017052632 - 450 |
| 4/11/17 | Galler, K. | Gib. | Conference with M. Lee regarding case status and issues regarding expert discovery; conference with R. Doren regarding case strategy; conferences with E. Nau and S. Field regarding discovery and strategy issues; analyze issues regarding fact and expert discovery; conference with A. Johnson regarding discovery issues; prepare for and attend deposition preparation of D. Peterson; analyze issues regarding AS400; meet with J. Hrycay regarding accident reconstruction analysis; review plaintiffs' discovery responses. | 11.60 | 850 | $9,860 | 2017052632 - 460 |
| 4/12/17 | Galler, K. | Gib. | Prepare for and attend deposition of D. Peterson; conference with R.E. Thompson regarding accident reconstruction issues; conference with M. Maryott regarding strategy regarding sleep apnea and related issues; conference with J. Bracht regarding discovery related issues; review and analyze testimony of eye-witnesses; provide comments on draft discovery responses. | 11.30 | 850 | $9,605 | 2017052632 - 473 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/13/17 | Galler, K. | Gib. | Analyze issues regarding NMB Express and GL Trucking; conference with M. Lin regarding same; conference with R. Doren regarding case developments; conference with J. Hrycay regarding accident reconstruction issues; conference with M. Maryott regarding strategy issues related to sleep apnea; analyze issues regarding discovery and document collection; review and provide comments on memorandum regarding sleep apnea and standard of care; review and revise responses to new discovery requests; conference with Officer Gonzalez and draft summary regarding same; confer with A. Johnson regarding experts. | 12.20 | 850 | $10,370 | 2017052632 - 486 |
| 4/14/17 | Galler, K. | Gib. | Conference with A. Johnson regarding expert discovery issues; analyze issues regarding human factors expert; conference with E. Nau regarding same; review and analyze memorandum regarding standard of care relating to sleep apnea; analyze issues regarding NMB Express and GL48; confer with counsel for J. Scudder regarding case status; analyze issues regarding Trinity; prepare for and attend team meeting regarding case status and discovery strategy; conferences with J. Bracht and M. Lee regarding same. | 7.90 | 850 | $6,715 | 2017052632 - 503 |
| 4/15/17 | Galler, K. | Gib. | Review and revise discovery responses. | 2.00 | 850 | $1,700 | 2017052632 - 517 |
| 4/17/17 | Galler, K. | Gib. | Conference with E. Nau regarding case status and related strategy; conference with J. Hrycay and T. Loose for part regarding analysis of plaintiffs' experts; conferences with M. Lee regarding expert issues; conference with J. Bracht and S. Field regarding discovery responses and related issues; review and provide comments on supplemental discovery responses; analyze issues regarding GL truck and NMB Express; revise discovery requests regarding NMB Express; conference with M. Maryott regarding case strategy issues; analyze issues regarding expert on pain and suffering; review and provide comments on draft outline for P. Herbert's deposition. | 12.60 | 850 | $10,710 | 2017052632 - 524 |
| 4/18/17 | Galler, K. | Gib. | Conference with human factors expert and team; conference with M. Maryott regarding strategy issues; conference with T. Fields regarding case status; analyze issues regarding pain and suffering expert; analyze updated discovery responses and provide comments on same; analyze issues regarding GL truck and NMB Express. | 11.20 | 850 | $9,520 | 2017052632 - 540 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 391 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/19/17 | Galler, K. | Gib. | Conference with A. Johnson regarding strategy on pain and suffering issues; conference with J. Bracht regarding discovery issues; revise discovery requests; conference with S. Eisenberg regarding draft of R. Feder exam; conference with J. Hrycay, R. Doren and T. Loose regarding accident reconstruction analysis; conference with R. Doren and T. Loose regarding case strategy; review and analyze objections to updated 30(b)(6) topics; email correspondence with opposing counsel regarding scheduling of expert and fact depositions. | 12.60 | 850 | $10,710 | 2017052632 - 557 |
| 4/20/17 | Galler, K. | Gib. | Conference with M. Moore-Ede's team regarding human factors analysis; analyze issues regarding scope of opinion with M. Maryott; conference with E. Nau and S. Field for part regarding policies regarding sleep apnea; analyze issues regarding GL truck; conference with R. Doren regarding same; conferences with M. Lee regarding deposition of P. Herbert; analyze 30(b)(6) topics with M. Maryott; draft deposition outline for G. Ortega; analyze issues regarding sleep apnea and discovery with J. Bracht; conference with E. Nau, S. Field, and M. Maryott regarding CPAP compliancy issues. | 13.70 | 850 | $11,645 | 2017052632 - 574 |
| 4/21/17 | Galler, K. | Gib. | Draft and revise outline for G. Ortega deposition; analyze issues regarding air brake system; analyze issues regarding CPAP with J. Bracht; prepare for and attend meet and confer with opposing counsel regarding 30(b)(6) topics; analyze issues regarding critical list and non-compliance reports; conference with J. Bracht and C. Dusseault regarding strategy regarding same. | 12.10 | 850 | $10,285 | 2017052632 - 590 |
| 4/22/17 | Galler, K. | Gib. | Review and revise outline for G. Ortega to incorporate comments from J. Hrycay; analyze J. Hrycay draft report. | 2.50 | 850 | $2,125 | 2017052632 - 605 |
| 4/23/17 | Galler, K. | Gib. | Analyze issues regarding expert disclosures; conference with G. Ortega and son regarding upcoming deposition; review pictures from G. Ortega; conference with R. Doren regarding strategy for G. Ortega deposition; review and provide comments on updated discovery responses; analyze issues regarding public record requests regarding GL truck; revise G. Ortega deposition outline; review and provide comments on draft of accident reconstruction report. | 7.10 | 850 | $6,035 | 2017052632 - 611 |
| 4/24/17 | Galler, K. | Gib. | Review drafts of deposition notices; analyze issues regarding discovery on GL truck; conference with J. Hrycay regarding accident reconstruction; analyze G. Ortega's photographs; conference with A. Johnson regarding expert and discovery issues; analyze strategy regarding J. Ball with T. Loose; revise discovery responses; analyze draft of pain and suffering expert; prepare for and revise deposition outline for G. Ortega. | 9.60 | 850 | $8,160 | 2017052632 - 621 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 392 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/25/17 | Galler, K. | Gib. | Review drafts of deposition notices; analyze issues regarding discovery on GL truck; conference with J. Hrycay regarding accident reconstruction; analyze G. Ortega's photographs; conference with A. Johnson regarding expert and discovery issues; analyze strategy regarding J. Ball with T. Loose; revise discovery responses; analyze draft of pain and suffering expert; prepare for and revise deposition outline for G. Ortega. | 11.20 | 850 | $9,520 | 2017052632 - 636 |
| 4/26/17 | Galler, K. | Gib. | Conference with R. Doren regarding expert strategy; analyze issues regarding pain and suffering expert; conference with A. Johnson regarding same; review and provide comments on expert report of J. Sill; conference with M. Lee regarding same; analyze issues regarding experts with M. Maryott; conference with M. Maryott and J. Strumwasser regarding strategy for damages expert; review and revise meet and confer letter; conference with J. Hrycay regarding accident reconstruction report; analyze issues for R. Feder cross with S. Eisenberg. | 11.40 | 850 | $9,690 | 2017052632 - 650 |
| 4/27/17 | Galler, K. | Gib. | Review and revise updated draft of accident reconstruction report; conference with J. Hrycay regarding comments on same; conference with team regarding expert reports and deposition timing; review and provide comments on standard of care expert report; conference with M. Lee and S. Field regarding same; analyze expert report on fatigue issues; conference with M. Moore-Ede and team regarding comments on same; analyze strategy regrading same with M. Lee and M. Maryott for part; review and provide comments on expert report on CPAP issues; review and revise expert witness list and disclosures. | 14.30 | 850 | $12,155 | 2017052632 - 664 |
| 4/28/17 | Galler, K. | Gib. | Conferences with J. Hrycay regarding finalizing expert report; review and revise drafts and appendices of accident reconstruction report; conferences with M. Lee and R. Gomez regarding finalizing expert reports; revise emails to opposing counsel regarding deposition scheduling issues; review updated drafts of expert reports for R. Schwab, M. Moore-Ede, and J. Sill; analyze issues regarding NMDOT. | 10.00 | 850 | $8,500 | 2017052632 - 677 |
| 4/29/17 | Galler, K. | Gib. | Analyze J. Ball's deposition testimony; review and analyze issues regarding speed of vehicles; review draft of outline for R. Feder's deposition. | 3.70 | 850 | $3,145 | 2017052632 - 689 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 393 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/30/17 | Galler, K. | Gib. | Analyze R. Feder's expert report and documents relied upon; review and revise draft outline for R. Feder's deposition; conferences with S. Eisenberg regarding same; analyze R. Feder's pictures regarding inspection of vehicles and accident scene. | 11.80 | 850 | $10,030 | 2017052632 - 692 |
| 5/1/17 | Galler, K. | Gib. | Conferences with S. Eisenberg regarding strategy for R. Feder deposition; conference with J. Bracht regarding discovery issues; review and revise R. Feder deposition outline; analyze documents for use in R. Feder deposition outline; conference with A. Johnson regarding strategy for summary judgment and related issues; email correspondence with opposing counsel regarding deposition scheduling issues. | 14.80 | 850 | $12,580 | 2017063392 - 698 |
| 5/2/17 | Galler, K. | Gib. | Analyze newly produced documents relating to R. Feder; review and provide comments on letter to plaintiffs regarding 30(b)(6) objections; conference with J. Bracht regarding same; review and revise outline for R. Feder; conferences with J. Hrycay and S. Eisenberg regarding strategy for R. Feder deposition; review and analyze potential exhibits for R. Feder deposition; analyze R. Feder's criticisms of J. Hrycay's report. | 14.30 | 850 | $12,155 | 2017063392 - 709 |
| 5/3/17 | Galler, K. | Gib. | Prepare for and attend deposition or R. Feder; multiple conferences with J. Hrycay and S. Eisenberg; review and revise deposition outline; conference with T. Loose regarding case strategy issues; draft summary of R. Feder deposition; review and provide comments on letter regarding 30(b)(6) deposition issues. | 13.60 | 850 | $11,560 | 2017063392 - 722 |
| 5/4/17 | Galler, K. | Gib. | Review and analyze letter briefs to court and supporting authority regarding presentment hearing; analyze issues regarding loss of consortium with T. Loose; review and revise supplemental witness list; conference with M. Maryott regarding insurance issues; revise letter to plaintiffs' counsel regarding objections to 30(b)(6) issues; analyze issues regarding summary judgment briefing; review and revise outline for presentment hearing on driver fitness order; conference with S. Eisenberg and J. Bracht regarding strategy for same. | 14.80 | 850 | $12,580 | 2017063392 - 734 |
| 5/5/17 | Galler, K. | Gib. | Conferences with M. Maryott and J. Bracht regarding strategy for 30(b)(6) deposition; conference with N. Franse, M. Maryott, and J. Bracht regarding same; review and revise email to opposing counsel regarding same; further revise memorandum to insurers. | 7.10 | 850 | $6,035 | 2017063392 - 750 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/6/17 | Galler, K. | Gib. | Conferences with M. Maryott and J. Bracht regarding strategy for 30(b)(6) deposition; conference with N. Franse, M. Maryott, and J. Bracht regarding same; review and revise email to opposing counsel regarding same; further revise memorandum to insurers. | 2.50 | 850 | $2,125 | 2017063392 - 762 |
| 5/7/17 | Galler, K. | Gib. | Review and revise protective order motion and objections to 30(b)(6) motion; review and revise objections to third set of interrogatories; review and provide comments on outline for 30(b)(6) deposition. | 6.90 | 850 | $5,865 | 2017063392 - 768 |
| 5/8/17 | Galler, K. | Gib. | Revise motion for protective order; conferences with J. Bracht and M. Lin regarding same; conference with N. Franse, M. Maryott, and J. Bracht regarding strategy for 30(b)(6) deposition; review and revise email correspondence with opposing counsel regarding expert discovery issues; analyze issues and related strategy regarding fact depositions. | 10.40 | 850 | $8,840 | 2017063392 - 776 |
| 5/9/17 | Galler, K. | Gib. | Conference with E. Nau regarding case strategy issues; conference with M. Maryott and J. Bracht regarding 30(b)(6) deposition issues; conference with J. Hrycay regarding deposition preparation; revise emails to opposing counsel regarding Trinity deposition; analyze issues regarding NMB Express and G. Paronyan; conference with N. Franse regarding private investigator; conference with B. Knight regarding witness statements; analyze strategy regarding upcoming fact and expert depositions. | 11.80 | 850 | $10,030 | 2017063392 - 793 |
| 5/10/17 | Galler, K. | Gib. | Analyze issues regarding deposition scheduling and related strategy; conference with M. Lee regarding upcoming depositions; revise letter to opposing counsel regarding discovery deficiencies; conference with J. Bracht and K. Dunaway regarding Cardinal Health Health deposition; conference with M. Maryott regarding case strategy issues; conferences with N. Franse regarding same; revise letter to insurer regarding case evaluation; conference with E. Nau and S. Crawford regarding case status. | 10.20 | 850 | $8,670 | 2017063392 - 806 |
| 5/11/17 | Galler, K. | Gib. | Conference with opposing counsel regarding scheduling issues; conference with J. Bracht regarding strategy issues regarding discovery; conference with M. Maryott regarding strategy issues relating to expert discovery and trial; conference with K. Dunaway and J. Bracht regarding Cardinal Health deposition; conference with E. Nau and S. Crawford regarding case strategy issues; review and revise memorandum to insurers providing case evaluation; analyze case strategy issues. | 9.40 | 850 | $7,990 | 2017063392 - 824 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 395 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/12/17 | Galler, K. | Gib. | Conference with M. Maryott regarding case strategy issues; conference with S. Field regarding case status; conference with J. Hrycay regarding accident reconstruction analysis; conference with J. Bracht regarding discovery issues; conference with M. Lee regarding deposition of M. Moore- Ede; analyze issues and strategy regarding upcoming fact and expert depositions; revise letter to opposing counsel regarding privilege issues. | 9.50 | 850 | $8,075 | 2017063392 - 836 |
| 5/13/17 | Galler, K. | Gib. | Analyze plaintiffs' email regarding scheduling and proposed extension of time for expert reports; conference with M. Maryott regarding strategy for response; draft response to same; analyze issues relating to J. Hrycay's deposition; conference with S. Eisenberg regarding same; conference with A. Johnson regarding potential protective order motion regarding S. Hughes. | 4.60 | 850 | $3,910 | 2017063392 - 854 |
| 5/14/17 | Galler, K. | Gib. | Analyze materials received from J. Hrycay; conference with S. Eisenberg regarding production of supporting files for J. Hrycay's final report; revise objections to notice of deposition; review and provide comments on draft motion for protective order for S. Hughes; conference with J. Bracht regarding strategy for upcoming depositions. | 4.50 | 850 | $3,825 | 2017063392 - 862 |
| 5/15/17 | Galler, K. | Gib. | Meet with J. Hrycay to prepare for deposition; conferences with N. Franse regarding strategy for status conference; conference with M. Maryott regarding case strategy issues and plaintiffs' requested extension; conference with J. Bracht regarding upcoming depositions; conference with opposing counsel regarding case scheduling issues; draft second amended scheduling order; analyze issues regarding plaintiffs' requested extension of time for expert disclosures. | 14.10 | 850 | $11,985 | 2017063392 - 881 |
| 5/16/17 | Galler, K. | Gib. | Prepare for and attend deposition of J. Hrycay, including multiple conferences with J. Hrycay regarding same; conference with E. Nau regarding case strategy; conference with M. Maryott regarding same; conference with T. Fields regarding upcoming depositions; conference with J. Bracht regarding discovery issues and related strategy; draft summary of deposition of J. Hrycay; analyze photographs of Prime tractor; revise proposed scheduling order and send same to opposing counsel. | 15.00 | 850 | $12,750 | 2017063392 - 900 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 396 of 743

**All Time Entries - By Biller**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/17/17 | Galler, K. | Gib. | Conference with J. Bracht, S. Field, and J. Kaufman regarding discovery issues; conference with J. Bracht regarding issues involving safety broadcast meetings; analyze plaintiffs' motion to compel; analyze issues and strategy for summary judgment motions; analyze issues related to accident reconstruction; conference with opposing counsel regarding deposition scheduling; revise correspondence to counsel for NMB Express and G. Paronyan; analyze extent of work product protection over oral discussions. | 9.10 | 850 | $7,735 | 2017063392 - 912 |
| 5/18/17 | Galler, K. | Gib. | Meet with R. Doren regarding case status and strategy; conference with M. Maryott regarding D. Fletcher's deposition and related strategy; conference with E. Nau regarding jury focus study; conference with M. Lee regarding Cardinal Health and Trinity depositions; review and revise outline for jury focus study; prepare for and attend telephonic status conference with Court and opposing counsel; email summary to team regarding briefing schedule and related issues; conference with A. Johnson regarding 30(b)(6) depositions and strategy for same; analyze plaintiffs' motion to compel discovery. | 11.10 | 850 | $9,435 | 2017063392 - 925 |
| 5/19/17 | Galler, K. | Gib. | Conference with J. Erikson regarding upcoming jury focus study; conference with B. Casey regarding investigation; conference with A. Johnson regarding deposition of coroner; conference with S. Eisenberg regarding strategy for summary judgment motions; review and analyze trucking cases raising causation issues; conference with J. Hrycay regarding follow up on accident reconstruction; provide comments on mock cross of H. Moenkhoff; email correspondence with opposing counsel regarding deposition scheduling issues. | 9.10 | 850 | $7,735 | 2017063392 - 940 |
| 5/20/17 | Galler, K. | Gib. | Revise mock cross of H. Moenkhoff ; conference with A. Johnson regarding strategy for summary judgment motions; analyze issues for upcoming focus group; revise deposition subpoena for NMB and G. Paronyan. | 5.30 | 850 | $4,505 | 2017063392 - 954 |
| 5/21/17 | Galler, K. | Gib. | Revise outlines for focus group; conference with A. Johnson, M. Lee, and J. Bracht regarding strategy for upcoming depositions. | 2.70 | 850 | $2,295 | 2017063392 - 964 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 397 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/22/17 | Galler, K. | Gib. | Revise discovery requests to New Mexico State Police and Santa Rosa Police Department; conference with OMI field investigators; review and analyze proposed orders regarding driver fitness motion and subpoenas; conferences with S. Eisenberg regarding same; email opposing counsel regarding edits to same; review 30(b)(6) testimony of S. Field; conferences with C. Dusseault regarding case strategy; conference with A. Johnson and E. Nau regarding issues involving safety meetings and work product protection. | 11.00 | 850 | $9,350 | 2017063392 - 973 |
| 5/23/17 | Galler, K. | Gib. | Prepare for and attend focus group with mock jury panel, including multiple conferences regarding strategy with C. Dusseault, N. Franse, and jury consultant (J. Erikson); analyze focus group findings with C. Dusseault; analyze issues for requests for admission; review and provide comments on draft requests for admission, interrogatories, and requests for production; review and analyze plaintiffs' recent discovery requests; review updated draft of discovery requests to New Mexico State Police and Santa Rose Police department; analyze research regarding negligent supervision claim; review summary of H. Moehnkoff deposition. | 12.40 | 850 | $10,540 | 2017063392 - 990 |
| 5/24/17 | Galler, K. | Gib. | Analyze issues regarding J. Hrycay's updated analysis of TA video; conference with S. Eisenberg and J. Hrycay for part regarding same; conference with R. Doren regarding strategy for correcting expert report; conference with N. Franse regarding same; review and provide comments on correspondence to counsel for GL48; analyze deposition issues; conference with L. Bu regarding potential motion to strike; analyze plaintiffs' revisions to order on driver fitness motion; conference with S. Eisenberg regarding same; email correspondence with opposing counsel regarding same; review and finalize discovery requests. | 10.60 | 850 | $9,010 | 2017063392 - 1007 |
| 5/25/17 | Galler, K. | Gib. | Review plaintiffs' opposition to motion for protective order; analyze issues regarding insurance policies with M. Maryott and A. Johnson; conference with R.E. Thompson regarding case status; analyze issues regarding case strategy and upcoming tasks; review proposed orders regarding motion to reconsider and case management; attend conference call with J. Hrycay, M. Arbor, and S. Eisenberg regarding potential corrections to report. | 9.30 | 850 | $7,905 | 2017063392 - 1025 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 398 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/26/17 | Galler, K. | Gib. | Conference with N. Franse and T. Fields regarding upcoming deposition; conference with J. Hrycay and S. Eisenberg regarding corrections to report; review and provide comments on draft corrections to J. Hrycay report; review and revise opposition to motion to compel work product; analyze issues with second amended case management order; review and analyze updated graphics regarding accident reconstruction; conference with S. Eisenberg regarding same; email correspondence with M. Baker regarding scheduling issues with depositions; prepare for and attend meeting with team regarding strategy for summary judgment and expert motions; provide comments on plaintiffs' opposition to motion for protective order. | 12.10 | 850 | $10,285 | 2017063392 - 1047 |
| 5/27/17 | Galler, K. | Gib. | Review further corrections to Hrycay's report; conference with J. Hrycay and S. Eisenberg regarding same; review and provide comments on draft motion for summary adjudication on negligent hiring; conference with R. Gomez regarding comments on same; conference with A. Johnson regarding revisions to summary judgment briefs and strategy regarding same; conference with A. Johnson and M. Lee regarding negligent hiring brief; review and provide comments on draft sleep apnea summary judgment motion. | 9.70 | 850 | $8,245 | 2017063392 - 1061 |
| 5/28/17 | Galler, K. | Gib. | Review corrections to J. Hrycay's report; review and provide comments on loss of consortium brief; review and revise brief regarding excluding B. McDonald; review and revise motion to strike improper supplemental and rebuttal reports; conference with A. Johnson, S. Eisenberg, and M. Lee regarding revisions to sleep apnea summary judgment motion. | 6.50 | 850 | $5,525 | 2017063392 - 1069 |
| 5/29/17 | Galler, K. | Gib. | Revise updated draft of sleep apnea motion and negligent hiring motion; conference with A. Johnson regarding strategy for briefs. | 5.00 | 850 | $4,250 | 2017063392 - 1078 |
| 5/30/17 | Galler, K. | Gib. | Review and respond to email correspondence regarding upcoming depositions and case strategy. | 0.80 | 850 | $680 | 2017063392 - 1092 |
| 5/31/17 | Galler, K. | Gib. | Review and respond to email correspondence regarding expert rebuttal reports and related case strategy. | 0.50 | 850 | $425 | 2017063392 - 1105 |
| 6/1/17 | Galler, K. | Gib. | Analyze Feder's supplemental report; email correspondence with S. Eisenberg regarding same; email correspondence with team regarding summary judgment and case strategy. | 1.50 | 850 | $1,275 | 2017072297 - 1125 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 399 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/2/17 | Galler, K. | Gib. | Analyze issues and strategy for summary judgment motions and motions to exclude expert report; email correspondence with team regarding same. | 2.10 | 850 | $1,785 | 2017072297 - 1140 |
| 6/3/17 | Galler, K. | Gib. | Email correspondence with team regarding strategy on summary judgment motions. | 0.60 | 850 | $510 | 2017072297 - 1156 |
| 6/4/17 | Galler, K. | Gib. | Review and provide comments on updated briefs on motion to compel, loss of consortium, and other issues regarding J. Scudder; email correspondence with team regarding same; review and revise negligent hiring brief. | 7.50 | 850 | $6,375 | 2017072297 - 1167 |
| 6/5/17 | Galler, K. | Gib. | Conference with J. Hrycay and S. Eisenberg to analyze R. Feder's supplemental report; conference with M. Maryott regarding case strategy issues; email correspondence with E. Nau regarding response to motion to compel accident reports; review and revise summary judgment briefs on pain and suffering, sleep apnea, and negligent hiring; conference with M. Lee regarding strategy on summary judgment motions; conference with M. Maryott and M. Lee regarding sleep apnea motion; analyze strategy regarding dispositive motions; revise draft motion to strike supplemental and rebuttal reports. | 13.60 | 850 | $11,560 | 2017072297 - 1178 |
| 6/6/17 | Galler, K. | Gib. | Revise reply in support of protective order on 30(b)(6) topics; conferences with S. Eisenberg regarding R. Feder deposition; conference with M. Maryott regarding case strategy issues; conference with T. Fields regarding case status; review and revised updated summary judgment briefs and expert motions; analyze R. Feder's supplemental report and exhibits; revise outline for R. Feder deposition; revise draft of issues summary for insurer. | 14.20 | 850 | $12,070 | 2017072297 - 1194 |
| 6/7/17 | Galler, K. | Gib. | Conference with C. Dusseault regarding case strategy and upcoming mediation; conference with C. Dusseault and E. Nau regarding issues regarding insurance; review and revise outline for supplemental deposition of R. Feder; conferences with S. Eisenberg regarding same; conference with T. Loose and S. Eisenberg regarding C. Fries's deposition; review and provide comments on draft intrastate only brief; conference with R. Gomez regarding negligent hiring brief. | 10.10 | 850 | $8,585 | 2017072297 - 1212 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 400 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/8/17 | Galler, K. | Gib. | Revise outline for R. Feder supplemental deposition; conferences with S. Eisenberg regarding revisions to same; conference with N. Franse regarding case strategy; analyze additional materials produced by R. Feder; revise updated draft of sleep apnea motion; revise summary regarding case issues for insurer; conference with R. Gomez regarding negligent hiring motion; review materials received from NMDOT; review R. Feder's deposition testimony; conference with J. Hrycay and S. Eisenberg regarding Feder's production; conference with T. Loose regarding C. Fries deposition. | 13.80 | 850 | $11,730 | 2017072297 - 1230 |
| 6/9/17 | Galler, K. | Gib. | Prepare for and attend deposition of R. Feder; conference with S. Eisenberg regarding same; conference with T. Fields regarding case status; review and provide comments on 30(b)(6) reply; analyze issues regarding Appelman declaration; email correspondence with team regarding summary judgment briefs and related strategy issues; review and revise draft of motion to strike supplemental and rebuttal experts. | 10.90 | 850 | $9,265 | 2017072297 - 1248 |
| 6/10/17 | Galler, K. | Gib. | Review and revise chart in support of 30(b)(6) reply; conference with M. Lee regarding case status and strategy issues; revise draft of sleep apnea and intrastate summary judgment briefs; revise motion to strike experts; revise updated draft of 30(b)(6) reply. | 7.40 | 850 | $6,290 | 2017072297 - 1266 |
| 6/11/17 | Galler, K. | Gib. | Revise updated draft on 30(b)(6) reply; conference with M. Maryott regarding case strategy; analyze issues regarding negligent hiring brief; revise brief regarding same; conference with C. Dusseault, R. Gomez, M. Lee, and A. Johnson and M. Maryott for part regarding strategy for negligent hiring brief; conference with C. Dusseault, M. Lee, and S. Eisenberg regarding sleep apnea brief; revise updated draft of loss of consortium motion; email correspondence with team regarding final edits to brief. | 9.60 | 850 | $8,160 | 2017072297 - 1280 |
| 6/12/17 | Galler, K. | Gib. | Review and analyze materials to prepare for depositions of tractor-technology 30(b)(6) and S. Baleka; conference with A. Johnson regarding 30(b)(6) reply and related strategy; conference with M. Maryott regarding case strategy; meet with J. Kaufman to prepare for 30(b)(6) deposition; email correspondence with team regarding summary judgment briefs; review updated draft of motion to strike experts; analyze tractor-trailer maintenance records. | 13.50 | 850 | $11,475 | 2017072297 - 1295 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 401 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/13/17 | Galler, K. | Gib. | Meet with J. Kaufman to prepare for 30(b)(6) deposition; meet with S. Baleka and J. Bracht for part to prepare for deposition; analyze issues with M. Lee regarding summary judgment filings; review plaintiffs' motions to exclude experts; review J. Scudder's summary judgment motion on texting; review and revise mediation brief. | 13.00 | 850 | $11,050 | 2017072297 - 1312 |
| 6/14/17 | Galler, K. | Gib. | Prepare for and attend depositions of 30(b)(6) on tractor technology; prepare for and attend deposition of S. Baleka; conference with S. Eisenberg regarding case status; review and revise updated draft of mediation brief; conference with A. Johnson regarding discovery issues; conference with M. Lee regarding mediation brief; review and analyze plaintiffs' mediation brief. | 11.10 | 850 | $9,435 | 2017072297 - 1325 |
| 6/15/17 | Galler, K. | Gib. | Analyze case strategy and related issues with M. Lee and A. Johnson; review and analyze potential in limine motions; analyze NMDOT's motion for summary judgment; analyze plaintiffs' motions to limit expert testimony; prepare for and attend meeting with team to discuss strategy regarding upcoming motions and trial preparation issues. | 7.40 | 850 | $6,290 | 2017072297 - 1340 |
| 6/16/17 | Galler, K. | Gib. | Conference with Judge Phillips' assistant, C. Dusseault, M. Maryott, and E. Nau regarding upcoming mediation; analyze case strategy with R. Doren; conference with R. Doren, C. Dusseault, and M. Maryott regarding trial strategy; review and revise letter regarding discovery responses; analyze New Mexico trucking cases and related jury verdicts; conference with N. Franse regarding mediation and FedEx case; conference with T. Fields regarding mediation; analyze potential motions in limine regarding hedonic damages; draft proposed term sheet for mediation. | 11.90 | 850 | $10,115 | 2017072297 - 1357 |
| 6/17/17 | Galler, K. | Gib. | Revise term sheet; analyze issues regarding discovery responses; email correspondence with A. Johnson and C. Ray regarding same. | 1.50 | 850 | $1,275 | 2017072297 - 1370 |
| 6/18/17 | Galler, K. | Gib. | Revise letter responding to issues regarding discovery responses; analyze questions from mediator; revise talking points responding to mediators questions; email correspondence with team regarding same. | 4.00 | 850 | $3,400 | 2017072297 - 1378 |
| 6/19/17 | Galler, K. | Gib. | Attend mediation, including multiple conferences with E. Nau, C. Dusseault, and N. Franse for part regarding strategy for mediation; review and revise multiple drafts of discovery responses; analyze strategy for dispositive motions; review and revise talking points for mediation. | 11.00 | 850 | $9,350 | 2017072297 - 1388 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 402 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/20/17 | Galler, K. | Gib. | Conference with R. Doren, C. Dusseault, and M. Maryott regarding case strategy; review and analyze first deposition of J. Hrycay to prepare for supplemental deposition; review and revise multiple drafts of discovery responses; revise objections to notice of subpoena for J. Hrycay; analyze documents in J. Hrycay's file for production; meet with J. Hrycay to prepare for deposition, including mock cross by S. Eisenberg. | 12.70 | 850 | $10,795 | 2017072297 - 1402 |
| 6/21/17 | Galler, K. | Gib. | Prepare for and attend deposition of J. Hrycay; conferences with J. Hrycay to prepare for deposition; conference with S. Eisenberg regarding J. Hrycay issues and discovery responses; conference with A. Johnson regarding briefs and case strategy; conference with M. Maryott regarding case strategy issues; conference with M. Lee regarding finalizing discovery responses; review and revise updated drafts of discovery responses; analyze issues for deposition of E. Garcia. | 12.80 | 850 | $10,880 | 2017072297 - 1422 |
| 6/22/17 | Galler, K. | Gib. | Analyze updated drafts of responses to requests for admissions and related interrogatories; conference with A. Johnson regarding deposition of E. Garcia; analyze issues regarding statement in office of medical investigator's report; analyze motion and trial strategy. | 4.50 | 850 | $3,825 | 2017072297 - 1439 |
| 6/23/17 | Galler, K. | Gib. | Analyze motions to limit opinions of R. Schwab, M. Moore- Ede, and J. Hrycay; conference with M. Lee to analyze oppositions for R. Schwab and M. Moore-Ede; conference with M. Maryott regarding case strategy; revise draft of opposition to motion to limit J. Hrycay's opinion; conference with S. Eisenberg regarding same; review plaintiffs' updated interrogatory responses. | 9.70 | 850 | $8,245 | 2017072297 - 1451 |
| 6/24/17 | Galler, K. | Gib. | Analyze research regarding motions to exclude expert testimony. | 2.30 | 850 | $1,955 | 2017072297 - 1462 |
| 6/25/17 | Galler, K. | Gib. | Revise updated draft of opposition to motion to limit J. Hrycay's opinion; email correspondence with A. Johnson regarding strategy for motions. | 5.40 | 850 | $4,590 | 2017072297 - 1470 |
| 6/26/17 | Galler, K. | Gib. | Revise draft of opposition to motion to limit Hrycay's testimony; conferences with S. Eisenberg regarding same; conference with R. Doren and C. Dusseault regarding trial strategy issues; analyze issues regarding petition to enforce NMB subpoena; review and revise petition and ex parte motion regarding same; conference with M. Lin regarding same. | 8.40 | 850 | $7,140 | 2017072297 - 1480 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 403 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/27/17 | Galler, K. | Gib. | Meet with M. Lee and R. Doren for part to analyze strategy for jury study; conference with R. Doren, C. Dusseault, and N. Franse regarding case strategy issues and jury study; conference with C. Dusseault and R. Doren regarding case strategy issues; analyze plaintiffs' response briefs to summary judgment motions; conference with M. Maryott and C. Dusseault regarding case strategy issues, jury study, and coordination with new counsel; draft and revise outline for jury script; analyze issues regarding motion to enforce NMB deposition subpoena. | 13.00 | 850 | $11,050 | 2017072297 - 1494 |
| 6/28/17 | Galler, K. | Gib. | Conference with R. Doren, C. Dusseault, N. Franse, and jury consultant J. Erikson regarding upcoming mock jury and related strategy; analyze trial strategy with R. Doren and C. Dusseault; draft outline for jury script; conference with M. Lin regarding loss of consortium brief and related issues; conference with M. Lee regarding trial witnesses; conference with A. Johnson regarding summary judgment briefing and next steps; analyze issues regarding trial witnesses for all parties; revise supporting declaration for opposition to motion to limit J. Hrycay's testimony. | 11.40 | 850 | $9,690 | 2017072297 - 1508 |
| 6/29/17 | Galler, K. | Gib. | Draft and revise outline for mock jury defense presentation; analyze issues regarding ex parte for NMB motion to compel; conference with M. Lee regarding same; analyze issues regarding oppositions to NMDOT and plaintiffs' motions; analyze strategy for reply to summary judgment motions. | 9.40 | 850 | $7,990 | 2017072297 - 1523 |
| 6/30/17 | Galler, K. | Gib. | Revise summary of potential damages for mock jury; meet with R. Doren and M. Lee for part to analyze and discuss strategy for mock jury presentation and opening; review and finalize for filing opposition to motion to limit J. Hrycay's testimony; analyze various issues with M. Maryott; revise outline in support of defense mock jury presentation; analyze potential graphics for opening presentation; analyze issues regarding pre-impact pain and suffering. | 12.30 | 850 | $10,455 | 2017072297 - 1539 |
| 7/1/17 | Galler, K. | Gib. | Analyze issues for mock jury. | 0.50 | 765 | $383 | 2017090554 - 1554 |
| 7/2/17 | Galler, K. | Gib. | Work on jury study graphics and presentation. | 3.50 | 765 | $2,678 | 2017090554 - 1562 |
| 7/3/17 | Galler, K. | Gib. | Review and provide comments on draft of sleep apnea brief and D. Fletcher motion; conference with R. Doren and S. Field to prepare for mock jury; review and revise presentation for mock jury; analyze issues regarding accident reports and CPAP noncompliance; conference with M. Lee regarding same; analyze research regarding wrongful death damages. | 11.00 | 765 | $8,415 | 2017090554 - 1572 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 404 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/4/17 | Galler, K. | Gib. | Analyze research regarding aggravating circumstances; analyze issues regarding sleep apnea brief. | 0.50 | 765 | $383 | 2017090554 - 1584 |
| 7/5/17 | Galler, K. | Gib. | Review materials for mock jury presentation; revise presentation for same; analyze briefing on sleep apnea; conference with S. Eisenberg regarding structure of reply brief on same; revise clip of J. Scudder for mock jury; conference with M. Maryott regarding case strategy issues; revise draft of loss of consortium reply brief; review and revise updated draft of sleep apnea reply brief. | 10.30 | 765 | $7,880 | 2017090554 - 1595 |
| 7/6/17 | Galler, K. | Gib. | Meet with R. Doren to discuss strategy for defense mock jury presentation; conference with C. Dusseault, R. Doren, and M. Maryott regarding trial strategy issues; review updated draft of sleep apnea brief; conference with C. Dusseault regarding trial strategy issues; revise clips for mock jury; analyze structure for defense mock jury presentation with R. Doren; draft script for mock jury presentation; conference with M. Lee regarding same. | 14.80 | 765 | $11,322 | 2017090554 - 1608 |
| 7/7/17 | Galler, K. | Gib. | Revise script for mock jury presentation; conference with M. Lee regarding same; conference with J. Bracht regarding exhibit list; conference with N. Dygert regarding jury instructions; review draft of instructions from jury consultant; analyze issues regarding NMB deposition; revise presentation for mock jury; analyze issues regarding strategy for jury presentation with C. Dusseault; analyze issues regarding CPAP compliance and recordable accidents. | 13.70 | 765 | $10,481 | 2017090554 - 1621 |
| 7/8/17 | Galler, K. | Gib. | Meet with M. Lee to review and revise defense presentation for mock jury; analyze strategy for same with M. Lee; revise script to incorporate comments from R. Doren and M. Maryott; conference with M. Maryott and M. Lee regarding defense presentation. | 11.80 | 765 | $9,027 | 2017090554 - 1634 |
| 7/9/17 | Galler, K. | Gib. | Revise reply in support of motion to strike; conference with M. Maryott regarding case strategy and jury presentation; analyze comments from R. Doren on jury script; revise defense presentation; prepare for jury study. | 9.30 | 765 | $7,115 | 2017090554 - 1645 |
| 7/10/17 | Galler, K. | Gib. | Review and revise script for defense mock jury presentation; revise accompanying PowerPoint; analyze issues and strategy with M. Lee; conduct run-throughs of mock jury presentation; review updated clips for mock jury presentation; revise instructions and verdict form for mock jury. | 13.40 | 765 | $10,251 | 2017090554 - 1656 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 405 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/11/17 | Galler, K. | Gib. | Revise and finalize script and PowerPoint presentation for mock jury; analyze issues regarding plaintiffs' discovery letter; review updated drafts of instructions and verdict form for mock jury; revise statement of the case for mock jury; analyze case and trial strategy with C. Dusseault; conduct run-through of presentation for mock jury. | 12.60 | 765 | $9,639 | 2017090554 - 1671 |
| 7/12/17 | Galler, K. | Gib. | Prepare for and attend mock jury; conferences with C. Dusseault regarding trial and case strategy; conferences with N. Franse regarding case strategy; analyze issues regarding jury study. | 11.90 | 765 | $9,104 | 2017090554 - 1686 |
| 7/13/17 | Galler, K. | Gib. | Conferences with C. Dusseault regarding case strategy and next steps; analyze issues regarding mock jury; conference with C. Dusseault and E. Nau regarding jury study; review and analyze replies in support of summary judgment motion; conference with A. Johnson regarding hearing on summary judgment and related issues. | 6.80 | 765 | $5,202 | 2017090554 - 1700 |
| 7/14/17 | Galler, K. | Gib. | Analyze issues regarding mock jury; meet with C. Dusseault, M. Maryott, A. Johnson, M. Lee and team to analyze trial strategy; analyze strategy for summary judgment hearing with A. Johnson and M. Lee; review and revise drafts of motions in limine regarding Iteris lane departure camera, deer guard, and grief and sorrow. | 9.40 | 765 | $7,191 | 2017090554 - 1712 |
| 7/16/17 | Galler, K. | Gib. | Analyze issues regarding motions in limine; revise updated drafts of motions in limine on grief and sorrow and graphic pictures. | 3.10 | 765 | $2,372 | 2017090554 - 1731 |
| 7/17/17 | Galler, K. | Gib. | Revise motions in limine relating to accident reconstruction issues and pictures of accident and decedents; conference with M. Lin regarding briefing and authority submissions to court; conference with C. Dusseault, N. Franse, J. Ray, D. Buchanan, E. Nau, and J. Jacobs regarding case update and next steps; conference with C. Dusseault regarding case strategy; conference with C. Dusseault and D. Buchanan regarding upcoming hearing and related issues; conference with C. Dusseault and N. Franse regarding settlement issues; conference with C. Peifer, D. Buchanan, and C. Dusseault regarding upcoming hearing; conference with T. Fields regarding motions in limine. | 11.90 | 765 | $9,104 | 2017090554 - 1738 |
| 7/18/17 | Galler, K. | Gib. | Revise updated drafts of in limine motions; draft list of proposed priority of motions; conference with C. Dusseault regarding same; analyze plaintiffs' proposed priority list; review plaintiffs' response to motion to overrule objections to NMB deposition; review plaintiffs' reply in support of motion to limit J. Hrycay's opinion; conference with A. Johnson regarding case strategy; analyze issues and strategy regarding upcoming hearing. | 12.60 | 765 | $9,639 | 2017090554 - 1751 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/19/17 | Galler, K. | Gib. | Revise outline for argument on NMB deposition issues; conference with N. Franse regarding same; revise motion in limine regarding other drivers; email correspondence with opposing counsel regarding proposal for order of arguments for upcoming hearing; conference with M. Maryott regarding case strategy issues; review briefing on J. Hrycay motion to prepare for hearing; revise argument outline for J. Hrycay motion. | 10.30 | 765 | $7,880 | 2017090554 - 1764 |
| 7/20/17 | Galler, K. | Gib. | Review and analyze briefing on J. Hrycay motion, motion to strike, and motion to exclude simulations; review and analyze authority cited by plaintiffs regarding same; revise argument outline for J. Hrycay motion; analyze supporting exhibits for J. Hrycay briefs; analyze issues regarding business record rule; conference with C. Dusseault, M. Maryott, A. Johnson and D. Buchanan regarding strategy issues for upcoming hearing; conferences with M. Maryott regarding case and trial strategy; prepare for hearing on summary judgment motions and expert-related motions. | 12.30 | 765 | $9,410 | 2017090554 - 1778 |
| 7/21/17 | Galler, K. | Gib. | Prepare for and attend hearing on summary judgment motions and expert related motions; analyze strategy for opposition to J. Hrycay motion; review and revise argument outline for J. Hrycay motion; conferences with M. Maryott and A. Johnson regarding case strategy issues. | 11.50 | 765 | $8,798 | 2017090554 - 1792 |
| 7/22/17 | Galler, K. | Gib. | Attend conference call with C. Dusseault, D. Buchanan, and J. Ray regarding trial and settlement strategy issues; conference with M. Maryott regarding next steps; analyze issues regarding upcoming NMB deposition; analyze issues regarding oppositions to motions in limine. | 2.70 | 765 | $2,066 | 2017090554 - 1805 |
| 7/23/17 | Galler, K. | Gib. | Review and analyze plaintiffs' motions in limine; review draft of jury instructions; email D. Buchanan regarding same; confer with team regarding trial and motion in limine responsibility. | 2.80 | 765 | $2,142 | 2017090554 - 1812 |
| 7/24/17 | Galler, K. | Gib. | Analyze issues regarding cross and direct witness outlines; conferences with M. Lee and A. Johnson regarding same; analyze issues regarding NMB deposition; conference with C. Dusseault and M. Maryott regarding ruling on 30(b)(6) motion; review and provide comments on NMB deposition outline; review and analyze briefing on motions to exclude M. Moore-Ede, R. Schwab, and D. Fletcher to prepare for upcoming hearing; conferences with M. Maryott regarding case and trial strategy; review and revise argument outline for motion to strike R. Feder's rebuttal opinions. | 10.70 | 765 | $8,186 | 2017090554 - 1817 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 407 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/25/17 | Galler, K. | Gib. | Prepare for hearing on motion to strike R. Feder's testimony; conferences with M. Maryott regarding strategy for 30(b)(6) status update and motions relating to experts; attend hearing on motions to strike or exclude expert witnesses; conference with M. Maryott and D. Buchanan regarding case strategy issues; conference with M. Lee regarding NMB deposition issues and next steps; analyze issues regarding motion in limine responses. | 9.40 | 765 | $7,191 | 2017090554 - 1830 |
| 7/26/17 | Galler, K. | Gib. | Analyze issues regarding requested extension of time for pre-trial filings; meet with C. Dusseault regarding trial strategy issues; analyze plaintiffs' motion to compel; review meet and confer response letter; revise proposed orders for NMB deposition and loss of consortium motion; analyze issues regarding safety meetings; revise motion in limine regarding intoxication comparison. | 9.40 | 765 | $7,191 | 2017090554 - 1843 |
| 7/27/17 | Galler, K. | Gib. | Revise updated draft of motion in limine regarding intoxication comparison; review and revise plaintiffs proposed order regarding 30(b)(6) deposition; analyze issues regarding plaintiffs' motions in limine; analyze issues regarding demonstrative of safety meetings. | 7.30 | 765 | $5,585 | 2017090554 - 1855 |
| 7/28/17 | Galler, K. | Gib. | Review and revise motions in limine regarding O'Brien's videos, lay opinion testimony, and OMI reports; conferences with S. Eisenberg regarding same; analyze issues regarding exhibit list; conference with C. Dusseault regarding strategy for responses to motions in limine; analyze trial strategy issues. | 7.70 | 765 | $5,891 | 2017090554 - 1866 |
| 7/29/17 | Galler, K. | Gib. | Review draft of exhibit list; analyze trial strategy issues; conference with C. Dusseault regarding same; review and revise response to motion in limine regarding truthfulness. | 2.50 | 765 | $1,913 | 2017090554 - 1877 |
| 7/30/17 | Galler, K. | Gib. | Review draft of exhibit list; analyze trial strategy issues; conference with C. Dusseault regarding same; review and revise response to motion in limine regarding truthfulness. | 5.40 | 765 | $4,131 | 2017090554 - 1885 |
| 7/31/17 | Galler, K. | Gib. | Prepare for and attend hearing on summary judgment and expert related motions; conferences with D. Buchanan and A. Johnson regarding trial strategy issues; review and revise responses to motions in limine regarding O'Brien and OMI report; analyze trial strategy issues. | 11.60 | 765 | $8,874 | 2017090554 - 1894 |
| 8/1/17 | Galler, K. | Gib. | Analyze trial strategy issues; meet with J. Bracht and M. Lee to analyze trial exhibits and strategy regarding same; review and revise responses to motions in limine; conference with C. Dusseault and M. Maryott regarding trial strategy issues. | 10.30 | 765 | $7,880 | 2017093756 - 1907 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 408 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/2/17 | Galler, K. | Gib. | Conference with A. Johnson regarding trial strategy issues; conference with J. Bracht regarding 30(b)(6) order; revise in limine responses; revise draft 30(b)(6) order; email correspondence with opposing counsel regarding same; prepare for hearing on 30(b)(6) order scope; revise declaration from R. Sedillo; conference with T. Fields regarding accident reconstruction issues; meet with D. Buchanan and N. Franse to analyze accident reconstruction issues. | 12.70 | 765 | $9,716 | 2017093756 - 1919 |
| 8/3/17 | Galler, K. | Gib. | Analyze strategy for hearing on motions for summary judgment with C. Dusseault; attend hearing on discovery and expert-related motions; conferences with C. Dusseault and D. Buchanan regarding trial strategy issues; review and revise trial designations for eye witnesses. | 11.00 | 765 | $8,415 | 2017093756 - 1932 |
| 8/4/17 | Galler, K. | Gib. | Meet with J. Bracht, M. Lee, and C. Dusseault for part to finalize trial exhibits and related strategy; analyze trial strategy issues; review and revise responses to motions in limine; review and revise deposition designations. | 11.80 | 765 | $9,027 | 2017093756 - 1945 |
| 8/5/17 | Galler, K. | Gib. | Analyze issues regarding exhibits; revise designations; revise responses to motions in limine. | 9.60 | 765 | $7,344 | 2017093756 - 1958 |
| 8/6/17 | Galler, K. | Gib. | Review research regarding minimum trial length; analyze trial strategy issues and prepare for team meeting regarding same; revise designations. | 4.30 | 765 | $3,290 | 2017093756 - 1971 |
| 8/7/17 | Galler, K. | Gib. | Prepare and attend meeting with Gibson team to discuss and analyze trial strategy, trial themes, and next steps; meet with C. Dusseault, A. Johnson, M. Lee, M. Maryott, D. Buchanan, and N. Franse to analyze trial strategy and themes; review plaintiffs' draft pre-trial order; review issues regarding designations; analyze 30(b)(6) proposed order; review and revise updated response to motion in limine. | 12.70 | 765 | $9,716 | 2017093756 - 1984 |
| 8/8/17 | Galler, K. | Gib. | Attend trial strategy meeting with C. Dusseault, A. Johnson, M. Lee, M. Maryott, J. Ray, D. Buchanan, and N. Franse; meet with D. Buchanan, J. Ray, J. Hrycay, and C. Dusseault and N. Franse for part to analyze accident reconstruction issues; conference with C. Dusseault regarding trial strategy issues; revise proposed orders on expert related motions; analyze plaintiffs' pretrial order and responses to motions in limine; analyze issues regarding plaintiffs' designations; analyze issues regarding trial time issues. | 13.50 | 765 | $10,328 | 2017093756 - 1998 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 409 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/9/17 | Galler, K. | Gib. | Meet with J. Hrycay and D. Buchanan to prepare for trial; draft counter designations and objections to testimony of S. Baleka; conference with A. Johnson regarding strategy for pre-trial order; analyze plaintiffs' responses to motions in limine; review and analyze testimony of M. Edwards; analyze potential trial demonstratives; revise one-pager on accident reconstruction issues for upcoming hearing; review and revise emergency motion to compel. | 13.20 | 765 | $10,098 | 2017093756 - 2011 |
| 8/10/17 | Galler, K. | Gib. | Draft counter designations and objections for S. Baleka and J. Kaufman; revise motion to compel discovery regarding NMB issues; conference with A. Johnson and D. Buchanan regarding pre-trial order; conference with M. Lee, S. Eisenberg, and M. Lin regarding strategy regarding NMB issues and Rush Truck deposition; review and analyze deposition of M. Edwards; review Plaintiffs' revisions to proposed orders; analyze potential trial demonstratives; meet with M. Maryott on trial strategy issues. | 12.20 | 765 | $9,333 | 2017093756 - 2025 |
| 8/11/17 | Galler, K. | Gib. | Analyze trial demonstratives; review response to pretrial order; conferences and M. Lee and C. Dusseault regarding hearing and next steps. | 1.50 | 765 | $1,148 | 2017093756 - 2038 |
| 8/17/17 | Galler, K. | Gib. | Analyze issues regarding response to motion to compel. | 0.20 | 765 | $153 | 2017093756 - 2061 |
| 8/18/17 | Galler, K. | Gib. | Analyze issues regarding proposed order on J. Hrycay motion. | 0.20 | 765 | $153 | 2017093756 - 2070 |
| 8/21/17 | Galler, K. | Gib. | Conference with M. Lee regarding case status and next steps; conference with C. Dusseault regarding case strategy and upcoming hearings; analyze issues regarding proposed orders on J. Hrycay and NMB; analyze plaintiffs' response to NMB discovery motion. | 1.70 | 765 | $1,301 | 2017093756 - 2079 |
| 8/22/17 | Galler, K. | Gib. | Review and analyze plaintiffs' response to NMB discovery motion; analyze issues with reply to same. | 0.90 | 765 | $689 | 2017093756 - 2086 |
| 8/23/17 | Galler, K. | Gib. | Review plaintiffs' reply in support of motion to compel; review and provide comments on reply in support of NMB discovery motion; email correspondence with team regarding proposed orders and strategy regarding same. | 1.50 | 765 | $1,148 | 2017093756 - 2093 |
| 8/24/17 | Galler, K. | Gib. | Analyze issues regarding hearing on summary judgment motions. | 0.30 | 765 | $230 | 2017093756 - 2100 |
| 8/25/17 | Galler, K. | Gib. | Analyze issues regarding presentment hearing and summary judgment motion. | 0.30 | 765 | $230 | 2017093756 - 2109 |
| 8/28/17 | Galler, K. | Gib. | Conference with A. Johnson regarding hearing on discovery motions; analyze issues regarding discovery motions. | 0.80 | 765 | $612 | 2017093756 - 2119 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/29/17 | Galler, K. | Gib. | Analyze issues regarding proposed orders following recent hearings. | 0.50 | 765 | $383 | 2017093756 - 2126 |
| 8/30/17 | Galler, K. | Gib. | Analyze discovery issues following hearing on motion to compel. | 0.30 | 765 | $230 | 2017093756 - 2130 |
| 8/31/17 | Galler, K. | Gib. | Review and analyze hearing transcript on common interest privilege argument; analyze issues with common interest privilege argument and strategy for brief regarding same. | 2.20 | 765 | $1,683 | 2017093756 - 2132 |
| 9/1/17 | Galler, K. | Gib. | Prepare for and attend conference call with C. Dusseault, A. Johnson, M. Lin, S. Eisenberg, and C. Ray regarding common interest privilege and issues regarding jury strikes; analyze issues with proposed orders and amended order on loss of consortium. | 1.30 | 765 | $995 | 2017103029 - 2137 |
| 9/5/17 | Galler, K. | Gib. | Analyze proposed order on motion to compel; analyze issues regarding amended order on loss of consortium and right to appeal. | 0.50 | 765 | $383 | 2017103029 - 2145 |
| 9/6/17 | Galler, K. | Gib. | Analyze issues regarding production of documents in response to motion to compel; analyze issues regarding edits to proposed order on motion to compel. | 0.80 | 765 | $612 | 2017103029 - 2149 |
| 9/7/17 | Galler, K. | Gib. | Analyze issues regarding plaintiffs' request to amend summary judgment order; conference with D. Buchanan regarding same; conference with C. Dusseault to analyze issues regarding same; email correspondence with E. Nau regarding recommended approach on same. | 2.80 | 765 | $2,142 | 2017103029 - 2154 |
| 9/8/17 | Galler, K. | Gib. | Conference with E. Nau regarding strategy issues on loss of consortium appeal; analyze issues regarding scope of motion to compel order. | 0.90 | 765 | $689 | 2017103029 - 2166 |
| 9/11/17 | Galler, K. | Gib. | Analyze research regarding common interest defense and jury strikes; conference with C. Dusseault, A. Johnson, C. Ray, M. Lin, and S. Eisenberg regarding strategy and analysis of same; analyze issues regarding disclosure of work product; analyze issues regarding proposed order on motion to compel and responsive documents. | 2.80 | 765 | $2,142 | 2017103029 - 2174 |
| 9/12/17 | Galler, K. | Gib. | Analyze issues for motion on common interest defense; prepare material for transition to Ray, McChristian & Jeans. | 0.50 | 765 | $383 | 2017103029 - 2180 |
| 9/14/17 | Galler, K. | Gib. | Work on transitioning materials to Ray firm. | 0.30 | 765 | $230 | 2017103029 - 2190 |
| 9/22/17 | Galler, K. | Gib. | Review motion for withdrawal; email correspondence with N. Franse regarding filing same. | 0.30 | 765 | $230 | 2017103029 - 2201 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 411 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Totals for Galler, K. - Gibson**

| | |
|---|---|
| Hours | 1,450.80 |
| Avg. Rates | 827.00 |
| Fees | $1,199,809.00 |
| Number of Entries | 194 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 412 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Gomez, R. - Gibson** | | | | | | | |
| 4/10/17 | Gomez, R. | Gib. | Review and analyze plaintiffs' complaint in anticipation of telephone conference re expert opposition research; telephone conference with M. Lee re case background and expert opposition research; review material re expert designations to determine what additional material was needed from research team; email to research team re research assignment of expert and listing required material; review and analyze expert materials for P. Herbert. | 4.80 | 675 | $3,240 | 2017052632 - 455 |
| 4/11/17 | Gomez, R. | Gib. | Review and analyze documents relied on by P. Herbert in anticipation of deposition outline; review and analyze expert materials for A. Knight; review and analyze materials sent by M. Lee in anticipation of telephone conference re expert depositions; telephone conference with M. Lee re plaintiffs' expert deposition outline; review and analyze orders, opinions, expert reports, and testimony re P. Herbert. | 5.70 | 675 | $3,848 | 2017052632 - 464 |
| 4/12/17 | Gomez, R. | Gib. | Review and analyze orders, opinions, expert reports, and testimony re P. Herbert; draft sections of P. Herbert deposition outline. | 7.10 | 675 | $4,793 | 2017052632 - 478 |
| 4/13/17 | Gomez, R. | Gib. | Draft sections of P. Herbert deposition outline; review, analyze, and conduct diligence on referrals for potential human factor experts; telephone conference with M. Lee re expert diligence; conduct multiple telephone conferences with potential experts; conduct diligence on M. Moore-ede. | 6.40 | 675 | $4,320 | 2017052632 - 491 |
| 4/14/17 | Gomez, R. | Gib. | Review, analyze, and conduct diligence on referrals for potential human factor experts; telephone conference with Dr. Garber re same; multiple emails with team re updates on potential experts; draft sections of P. Herbert deposition outline. | 3.30 | 675 | $2,228 | 2017052632 - 507 |
| 4/17/17 | Gomez, R. | Gib. | Review new diligence materials on P. Herbert per request from M. Lee; review diligence re P. Herbert and sleep apnea; review documents re A. Knight report in preparation for deposition outline; review and analyze prior deposition and trial testimony re P. Herbert. | 7.20 | 675 | $4,860 | 2017052632 - 529 |
| 4/18/17 | Gomez, R. | Gib. | Review diligence on A. Knight and Sleep Safe; review and analyze videos and materials in connection with drafting key admissions document for A. Knight deposition; edit admissions document per comments from M. Lee. | 6.30 | 675 | $4,253 | 2017052632 - 545 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 413 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/19/17 | Gomez, R. | Gib. | Review and respond to email re A. Knight deposition; review and respond to email re R. Schwab production material; review diligence on R. Schwab; review New Mexico state law re depositions and send email re same; review revised disclosure from P. Herbert and send email update re same. | 1.70 | 675 | $1,148 | 2017052632 - 562 |
| 4/20/17 | Gomez, R. | Gib. | Respond to emails re M. Moore-Ede; review additional diligence reports re M. Moore-Ede re corporate compliance policies. | 1.40 | 675 | $945 | 2017052632 - 578 |
| 4/21/17 | Gomez, R. | Gib. | Meet with M. Lee re expert disclosure assignment; review documents and draft potential responses to questions from human factors expert; meet with team re privilege log and questions from expert. | 3.70 | 675 | $2,498 | 2017052632 - 595 |
| 4/23/17 | Gomez, R. | Gib. | Review and analyze documents while drafting sections of A. Knight deposition outline; edit outline per comments from M. Lee. | 6.20 | 675 | $4,185 | 2017052632 - 613 |
| 4/24/17 | Gomez, R. | Gib. | Prepare documents in preparation of A. Knight deposition; create additional binder of documents re A. Knight; organize expert materials and send email to team re expert witness disclosures; draft expert witness disclosures; telephone conference with K. Galler re expert witness disclosures; update expert requirements per comments from K. Galler. | 3.40 | 675 | $2,295 | 2017052632 - 626 |
| 4/25/17 | Gomez, R. | Gib. | Review R. Schwab expert publications for potential inclusion in expert disclosures and respond to email questions re same; review and analyze documents in preparation for drafting expert disclosures; research information on J. Scudder CPAP machine; review M. Moore-Ede publications for potential inclusion in expert disclosures; respond to questions about A. Knight deposition kit from M. Maryott; review additional A. Knight documents sent by plaintiffs' counsel and edit deposition outline; review and analyze data re J. Scudder compliance per question from M. Maryott. | 7.20 | 675 | $4,860 | 2017052632 - 641 |
| 4/26/17 | Gomez, R. | Gib. | Analyze documents to address questions re expert disclosure; draft expert witness disclosure. | 2.20 | 675 | $1,485 | 2017052632 - 655 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/27/17 | Gomez, R. | Gib. | Review and incorporate M. Lee edits into expert disclosure; review and code production of J. Urban materials; telephone conference with team re experts; draft additional expert disclosure to be filed with the court; review, code, and prepare materials for expert production; telephone conference with M. Lee re R. Schwab report; send email instructions to paralegal re preparing disclosure documents; review R. Schwab and M. Moore-Ede reports per instructions from M. Lee; review sleep apnea research articles per request from K. Galler; review R. Schwab production documents and prepare for filing per request from M. Lee; edit expert disclosure; draft email to opposing counsel re expert disclosure and deposition scheduling; review and code communications with expert for production; incorporate K. Galler edits into expert witness list and expert designation. | 10.50 | 675 | $7,088 | 2017052632 - 668 |
| 4/28/17 | Gomez, R. | Gib. | Review and respond to questions re rebuttal experts; review and analyze case and statutory law re rebuttal experts; review new material sent by expert re cited documents; edit disclosure per comments from M. Lee; review publications sent by M. Moore-Ede and prepare for production; draft cover email to Plaintiffs' counsel re expert depositions; conduct review of documents for production; finalize R. Schwab expert report; review and respond to multiple emails re expert disclosure; edit R. Schwab expert disclosure; telephone conference with M. Lee and K. Galler re expert disclosure; complete expert witness list, expert witness disclosure and production of documents re same. | 7.20 | 675 | $4,860 | 2017052632 - 681 |
| 5/1/17 | Gomez, R. | Gib. | Review and analyze articles written by M. Moore-Ede while drafting deposition preparation kit. | 2.50 | 675 | $1,688 | 2017063392 - 703 |
| 5/2/17 | Gomez, R. | Gib. | Review and analyze J. Sill report, documents, and multiple publications in preparation for deposition; draft summary email re J. Sill's opposition research; review and analyze M. Moore-Ede publications in preparation for deposition. | 8.20 | 675 | $5,535 | 2017063392 - 714 |
| 5/3/17 | Gomez, R. | Gib. | Review and analyze articles written by M. Moore-Ede while drafting deposition preparation kit; review documents relied on by M. Moore-Ede and prepare witness kit; telephone conference with M. Lee re J. Sill's mock cross-examination outline; telephone conference with J. Bracht re video review; review and analyze weekly meeting videos. | 9.30 | 675 | $6,278 | 2017063392 - 727 |
| 5/4/17 | Gomez, R. | Gib. | Review and analyze J. Sill documents in preparation for mock cross-examination; review documents relied on by M. Moore-Ede in preparation of witness kit. | 7.50 | 675 | $5,063 | 2017063392 - 739 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/4/17 | Gomez, R. | Gib. | Review and finalize notice of hearing for service; review and finalize materials re proof of personal service to be filed. | 0.40 | 675 | $270 | 2017063392 - 740 |
| 5/5/17 | Gomez, R. | Gib. | Review expert disclosure for missing document per email from opposing counsel; review additional article from R. Schwab and send summary email re same; review and analyze M. Moore-Ede documents in preparation of mock cross-examination. | 2.60 | 675 | $1,755 | 2017063392 - 755 |
| 5/7/17 | Gomez, R. | Gib. | Review and analyze secondary sources, and statutory and federal case law regarding Prime's obligation to produce expert communications in response to various issues raised by Plaintiffs' counsel; draft summary email to K. Galler re same; draft proposed response to plaintiffs' counsel re discovery issues. | 7.00 | 675 | $4,725 | 2017063392 - 770 |
| 5/8/17 | Gomez, R. | Gib. | Draft objections and responses to J. Urban notice of deposition; send summary email re M. Moore-Ede publications prior to M. Lee's meeting with the expert; prepare documents for M. Lee re M. Moore-Ede diligence; review and analyze documents while drafting M. Moore- Ede mock cross-examination outline; telephone conference with M. Lee and S. Eisenberg re summary judgment motions; telephone conference with M. Lee re M. Moore- Ede preparation materials and mock cross-examination outline; insert edits re objections and responses and send for filing; email communications with team re same; search for orders on motions to strike M. Moore-Ede. | 9.50 | 675 | $6,413 | 2017063392 - 781 |
| 5/9/17 | Gomez, R. | Gib. | Review M. Moore-Ede publications in preparation for deposition; review and analyze case law re privilege between experts; review and analyze case law re privilege between two experts and an attorney; draft objections and responses to J. Sill's notice of deposition; review document from plaintiffs re expert privilege; review D. Fletcher materials in preparation for deposition; review M. Lee edits to J. Sill objections and incorporate comments; review letter sent by plaintiffs re privilege log challenges; review and analyze documents in response to plaintiffs' letter; finalize objections and responses and supplemental document production; draft response letter to plaintiffs; telephone conference with M. Lee re response letter; search for orders on motions to strike M. Moore-Ede; conduct review of B. Brown, J. Wilkins, and L. SanPaolo documents. | 10.00 | 675 | $6,750 | 2017063392 - 798 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/10/17 | Gomez, R. | Gib. | Conduct review of B. Brown, J. Wilkins, and L. SanPaolo documents; draft M. Moore-Ede objections and responses; draft additional materials for M. Moore-Ede supplemental production; review transcripts from days 1 and 2 and create table of testimony from 30(b)(6) deposition for Trinity and Cardinal Health; prepare M. Moore-Ede materials for production; review D. Fletcher report in anticipation for deposition outline; telephone conference with M. Lee re D. Fletcher; draft D. Fletcher outline; review D. Fletcher diligence materials in anticipation of drafting outline; incorporate M. Lee comments into M. Moore-Ede objections. | 12.50 | 675 | $8,438 | 2017063392 - 811 |
| 5/11/17 | Gomez, R. | Gib. | Review and analyze documents and materials while drafting D. Fletcher outline; telephone conference with K. Galler re summary judgment and upcoming tasks; telephone conference with K. Bach re Trinity policies and procedures; email communication with M. Lee re M. Moore- Ede objections and production. | 12.50 | 675 | $8,438 | 2017063392 - 827 |
| 5/12/17 | Gomez, R. | Gib. | Review and analyze documents and materials while drafting D. Fletcher outline; proofread and edit D. Fletcher outline and submit to M. Maryott; draft supplemental materials list for M. Moore-Ede; email communication with M. Lee re supplemental materials; review and analyze case law re withholding material referenced in the report; draft J. Hrycay objections; review expert reports in order to draft list of questions for negligent hiring summary judgment research; create binder of R. Schwab documents for M. Lee. | 16.60 | 675 | $11,205 | 2017063392 - 841 |
| 5/13/17 | Gomez, R. | Gib. | Compare reports of M. Moore-Ede; review M. Moore-Ede New Mexico case; compile and analyze R. Schwab documents; review J. Hrycay supplemental production and prepare production; review J. Scudder deposition in preparation for motion for summary judgment. | 2.60 | 675 | $1,755 | 2017063392 - 858 |
| 5/14/17 | Gomez, R. | Gib. | Review J. Hrycay materials and prepare production; telephone conference with D. Bui and S. Eisenberg re production; review J. Scudder deposition in preparation for motion for summary judgment; finalize documents for D. Fletcher witness kit. | 4.00 | 675 | $2,700 | 2017063392 - 866 |
| 5/15/17 | Gomez, R. | Gib. | Review J. Hrycay materials and prepare production; review J. Scudder deposition in preparation for motion for summary judgment; review M. Moore-Ede New Mexico case; edit J. Hrycay objections and responses; draft production cover letter and send final email re production; review P. Herbert deposition transcript in preparation for summary judgment motion; review and analyze case law re negligent hiring; review M. Moore-Ede draft report per instructions from M. Lee; review and analyze documents re hiring practices. | 10.70 | 675 | $7,223 | 2017063392 - 886 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 417 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/16/17 | Gomez, R. | Gib. | Review D. Fletcher deposition exhibits; review binder of materials cited by R. Schwab; draft R. Schwab objections to notice of deposition; draft M. Moore-Ede supplemental disclosures; arrange for transmittal of documents to deposition location; review and analyze case law re negligence standard in New Mexico; review D. Fletcher deposition exhibits; review and analyze documents re hiring; review and analyze case law re statutory requirements; telephone conference with M. Lee re negligent hiring, motion for summary judgment, fact issues re minimum qualifications, and deposition preparation. | 10.20 | 675 | $6,885 | 2017063392 - 904 |
| 5/17/17 | Gomez, R. | Gib. | Find and prepare additional documents for D. Fletcher deposition per request from M. Maryott; review R. Schwab publications in anticipation of deposition; ; finalize D. Fletcher deposition materials for upcoming deposition. | 4.90 | 675 | $3,308 | 2017063392 - 916 |
| 5/18/17 | Gomez, R. | Gib. | Meet with M. Maryott in preparation for D. Fletcher deposition; attend and participate in deposition of D. Fletcher. | 10.80 | 675 | $7,290 | 2017063392 - 930 |
| 5/19/17 | Gomez, R. | Gib. | Email communication with M. Lee re R. Schwab materials; search R. Schwab materials; edit R. Schwab objections and responses; review and analyze documents re negligent hiring; update materials relied on for R. Schwab; finalize M. Moore-Ede supplemental materials list; review supplemental production from Cardinal Health; finalize supplemental materials for M. Moore-Ede and R. Schwab and R. Schwab objections and responses for filing; call with S. Eisenberg re negligent hiring summary judgment motion; review R. Schwab publications in anticipation of deposition. | 5.90 | 675 | $3,983 | 2017063392 - 946 |
| 5/22/17 | Gomez, R. | Gib. | Review and analyze safety videos prior to deposition of J. Wilkins; draft summary email to team re same; review videos for additional information requested by K. Galler; review and analyze case law re negligence and admission of scope of employment; review and analyze case law re punitive damages and summary judgment; review and analyze documents re hiring; review and analyze case law re standards for negligent hiring summary judgment; draft summary email memorandum re negligent hiring summary judgment motion. | 11.40 | 675 | $7,695 | 2017063392 - 979 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 418 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/23/17 | Gomez, R. | Gib. | Review and analyze documents re hiring; review email from C. Ray re negligent hiring research and respond to same; review documents re Qualcomm messages; review research from L. Bu re sleep apnea and draft multiple responses re same; review and analyze case law re proximate causation; draft email to team re number of accidents and attach factual support re same; draft outline of motion for summary judgment re negligent hiring; review and analyze case law re summary judgment when employer admits course and scope of employment; review and analyze transcripts of P. Herbert, J. Scudder, and J. Sill and add cites to negligent hiring outline. | 11.80 | 675 | $7,965 | 2017063392 - 994 |
| 5/24/17 | Gomez, R. | Gib. | Review and analyze P. Herbert, J. Scudder, and J. Sill's transcripts and add cites to negligent hiring outline; review and analyze documents while drafting outline of motion for summary judgment re negligent hiring; review and analyze case found by C. Ray re expert opinions and summary judgment; draft negligent hiring motion for summary judgment; telephone conference with M. Lee re negligent hiring motion for summary judgment and D. Fletcher Daubert motion. | 10.50 | 675 | $7,088 | 2017063392 - 1012 |
| 5/25/17 | Gomez, R. | Gib. | Draft negligent hiring motion for summary judgment; meet and confer with M. Maryott re motion to exclude D. Fletcher; review and analyze articles re RDI and sleep apnea stratification; review and analyze case law re whether medical doctors are considered scientific experts for purposes of Daubert motions; review and analyze case law re expert opinions and sleep apnea. | 12.30 | 675 | $8,303 | 2017063392 - 1030 |
| 5/26/17 | Gomez, R. | Gib. | Draft and edit negligent hiring motion for summary judgment; telephone conference with team re upcoming tasks and various brief strategies; review and analyze documents and case law while drafting proximate cause section of negligent hiring motion for summary judgment; review and analyze documents and case law while drafting negligent training brief. | 13.00 | 675 | $8,775 | 2017063392 - 1052 |
| 5/27/17 | Gomez, R. | Gib. | Edit negligent hiring motion for summary judgment; review and analyze documents re D. Fletcher motion to exclude; review and incorporate M. Lee comments to draft motion for summary judgment; review and analyze case law re negligent supervision; review K. Galler comments to draft motion for summary judgment; edit brief per K. Galler comments; telephone conference with K. Galler re comments to brief. | 9.10 | 675 | $6,143 | 2017063392 - 1066 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 419 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/28/17 | Gomez, R. | Gib. | Edit brief per K. Galler comments; review documents and draft negligent supervision section of brief; telephone conference with M. Lee re D. Fletcher motion; review and analyze case law re expert witness exclusion; edit brief per M. Lee comments. | 14.70 | 675 | $9,923 | 2017063392 - 1074 |
| 5/29/17 | Gomez, R. | Gib. | Review and analyze case law in response to comments from M. Lee to draft motion for summary judgment; edit brief per various iterations of M. Lee's comments; call with M. Lee; review and analyze case law re expert witness exclusion; review and analyze documents re D. Fletcher motion to exclude; draft motion in limine to exclude D. Fletcher Testimony; address A. Johnson comments to draft motion for summary judgment; review and analyze case law per comments from K. Galler to motion for summary judgment; call with M. Lee re edits to motion for summary judgment. | 14.60 | 675 | $9,855 | 2017063392 - 1083 |
| 5/30/17 | Gomez, R. | Gib. | Draft motion in limine to exclude D. Fletcher testimony; edit motion for summary judgment per comments from A. Johnson and K. Galler; review and analyze P. Herbert deposition for cites to use in motion for summary judgment; telephone conference with M. Lee re A. Johnson edits; review documents cited by D. Fletcher for motion to exclude; incorporate M. Lee edits to motion for summary judgment. | 14.70 | 675 | $9,923 | 2017063392 - 1097 |
| 5/31/17 | Gomez, R. | Gib. | Review and analyze case law re foundation and non- scientific experts; review documents cited by D. Fletcher for motion to exclude; telephone conference with M. Lee re strategy and task list for argument section of brief; incorporate comments from M. Lee into D. Fletcher motion; telephone conference with M. Lee re supplemental and rebuttal disclosures. | 6.90 | 675 | $4,658 | 2017063392 - 1111 |
| 6/1/17 | Gomez, R. | Gib. | Review and analyze R. Millman report; review and analyze case law re rebuttal opinion testimony; implement M. Lee's edits into D. Fletcher motion; review sources cited in R. Millman's report; telephone conference with M. Lee re documents subpoenaed from California DMV; review R. Millman diligence in preparation for deposition outline. | 6.60 | 675 | $4,455 | 2017072297 - 1130 |
| 6/2/17 | Gomez, R. | Gib. | Review R. Millman diligence and prepare deposition outline; incorporate A. Johnson edits into brief; incorporate A. Johnson and M. Lee edits into D. Fletcher brief; edit D. Fletcher brief. | 9.10 | 675 | $6,143 | 2017072297 - 1145 |
| 6/3/17 | Gomez, R. | Gib. | Review R. Millman diligence and related materials in connection with preparation of deposition outline; draft R. Millman deposition outline. | 9.10 | 675 | $6,143 | 2017072297 - 1160 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 420 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/5/17 | Gomez, R. | Gib. | Incorporate K. Galler edits into negligent hiring motion for summary judgment; prepare exhibits for negligent hiring motion for summary judgment; prepare exhibits for D. Fletcher motion to exclude; respond to questions re briefs and citations; draft B. Brown declaration in support of negligent hiring motion for summary judgment; review and analyze case law re declarations in support of summary judgment; draft declaration of J. Sill in support of negligent hiring motion for summary judgment; email communications with team re confidential designation in D. Fletcher transcript; review additional R. Millman diligence materials per request from M. Lee; review protective order for purposes of D. Fletcher transcript confidentiality designation; telephone conference with L. Bui re D. Fletcher deposition in preparation for motion to strike supplemental and rebuttal reports; update R. Millman documents for deposition; incorporate M. Lee comments to B. Brown declaration; incorporate M. Maryott edits into negligent hiring motion for summary judgment; review and analyze documents in response to multiple questions from M. Lee re R. Millman deposition. | 9.20 | 675 | $6,210 | 2017072297 - 1182 |
| 6/6/17 | Gomez, R. | Gib. | Finalize negligent hiring motion for summary judgment; incorporate M. Lee comments to B. Brown declaration; incorporate M. Lee comments to J. Sill declaration; review protective order for purposes of D. Fletcher transcript confidentiality designation; review D. Fletcher transcripts and convert citations from rough version; review and analyze D. Fletcher deposition to find cite for M. Lee; draft sections of mediation brief; review additional material cited by R. Millman. | 8.40 | 675 | $5,670 | 2017072297 - 1199 |
| 6/7/17 | Gomez, R. | Gib. | Review and analyze documents re R. Millman exclusion per question from M. Lee at deposition; prepare instructions for fact and cite check to paralegal team; search for article referenced by R. Millman; call with K. Galler re negligent hiring MSJ; edit negligent hiring MSJ for proximate cause; address M. Lee comments to B. Brown draft; review and address comments from C. Dusseault re negligent hiring MSJ; review and analyze documents re industry standard; draft declarations for sleep apnea MSJ; call with M. Lee re C. Dusseault comments. | 6.90 | 675 | $4,658 | 2017072297 - 1217 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 421 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/8/17 | Gomez, R. | Gib. | Address C. Dusseault comments to negligent hiring MSJ; call with C. Dusseault, M. Maryott, and M. Lee re negligent hiring MSJ; call with M. Lee re revisions to negligent hiring MSJ; respond to emails re B. Brown declarations; edit negligent hiring MSJ per calls with team; edit declarations per comments from local counsel; edit declarations per comments from M. Lee; edit negligent hiring MSJ per comments from M. Lee; edit D. Fletcher motion to exclude per comments from team; review R. Millman deposition transcript for testimony to add to D. Fletcher motion to exclude; incorporate M. Maryott edits into D. Fletcher motion and add additional citations. | 11.10 | 675 | $7,493 | 2017072297 - 1235 |
| 6/9/17 | Gomez, R. | Gib. | Review and respond to emails re relevance standard for various options; review and comment on M. Moore-Ede errata sheet; draft email to J. Strumwasser re B. McDonald motion to exclude; draft email to C. Ray re motion to file under seal; call with local counsel re meet and confer requirements; draft email to opposing counsel re concurrence of additional motions; draft motion to file under seal the autopsy report; prepare exhibits to D. Fletcher motion; edit D. Fletcher motion per cite check comments. | 4.60 | 675 | $3,105 | 2017072297 - 1253 |
| 6/10/17 | Gomez, R. | Gib. | Email communication with paralegal re D. Fletcher motion cite check; review and analyze intrastate Motion for Summary Judgment; incorporate edits from C. Dusseault and legal/fact check into D. Fletcher motion and send final draft to the team; edit negligent hiring MSJ. | 4.30 | 675 | $2,903 | 2017072297 - 1270 |
| 6/11/17 | Gomez, R. | Gib. | Review additional case and draft additional arguments re D. Fletcher motion to exclude; call with team re negligent hiring Motion for Summary Judgment; edit negligent hiring Motion for Summary Judgment per call with team; edit D. Fletcher motion per comments from M. Lee; conduct fact check of negligent hiring brief; incorporate M. Lee and K. Galler edits and address comments re negligent hiring Motion for Summary Judgment. | 11.80 | 675 | $7,965 | 2017072297 - 1285 |
| 6/12/17 | Gomez, R. | Gib. | Review additional case and draft additional arguments re D. Fletcher motion to exclude; call with team re negligent hiring Motion for Summary Judgment; edit negligent hiring Motion for Summary Judgment per call with team; edit D. Fletcher motion per comments from M. Lee; conduct fact check of negligent hiring brief; incorporate M. Lee and K. Galler edits and address comments re negligent hiring Motion for Summary Judgment. | 11.80 | 675 | $7,965 | 2017072297 - 1300 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 422 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Totals for Gomez, R. - Gibson**

| | |
|---|---|
| Hours | 443.90 |
| Avg. Rates | 675.00 |
| Fees | $299,632.50 |
| Number of Entries | 56 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 423 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Gutierrez, L. - Gibson**

| | | | | | | | |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 2/17/17 | Gutierrez, L. | Gib. | Encrypt and prepare hard drive for file copying. | 0.50 | 405 | $203 | 2017033438 - 85 |

**Totals for Gutierrez, L. - Gibson**

| | |
|---|---|
| Hours | 0.50 |
| Avg. Rates | 405.00 |
| Fees | $202.50 |
| Number of Entries | 1 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 424 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Johnson, A. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/7/17 | Johnson, A. | Gib. | Conference with K. Galler regarding case issues; review case background materials, including complaint, prior counsel letter, medical reports, surveillance video, and chronologies. | 3.80 | 850 | $3,230 | 2017052632 - 430 |
| 4/10/17 | Johnson, A. | Gib. | Review deposition transcripts. | 0.10 | 850 | $85 | 2017052632 - 451 |
| 4/11/17 | Johnson, A. | Gib. | Conference with K. Galler regarding NMDOT, pain and suffering damages, and sleep apnea; review case materials relating to same. | 5.10 | 850 | $4,335 | 2017052632 - 461 |
| 4/12/17 | Johnson, A. | Gib. | Read transcripts of depositions of J. Beall and T. Richardson; research regarding pain and suffering damages. | 5.10 | 850 | $4,335 | 2017052632 - 474 |
| 4/13/17 | Johnson, A. | Gib. | Read deposition transcripts; conferences with K. Galler and N. Franse regarding experts relating to pain and suffering; research regarding experts on instantaneous death. | 4.70 | 850 | $3,995 | 2017052632 - 487 |
| 4/14/17 | Johnson, A. | Gib. | Work on pain and suffering issues and expert identification; analyze discovery responses and outline points for meet and confer letter; confer with K. Galler regarding same. | 5.80 | 850 | $4,930 | 2017052632 - 504 |
| 4/15/17 | Johnson, A. | Gib. | Read Plaintiffs' expert disclosures. | 0.50 | 850 | $425 | 2017052632 - 518 |
| 4/17/17 | Johnson, A. | Gib. | Research to identify expert on pain and suffering and content of anticipated report; contact prospective expert witnesses; edit interrogatory responses; correspondence with S. Eisenberg regarding meet and confer letter on Plaintiffs' responses; discuss same with K. Galler. | 5.60 | 850 | $4,760 | 2017052632 - 525 |
| 4/18/17 | Johnson, A. | Gib. | Telephone conference with expert search firm to locate expert on pain and suffering; review materials regarding same; comment on RFP and interrogatory responses. | 4.10 | 850 | $3,485 | 2017052632 - 541 |
| 4/19/17 | Johnson, A. | Gib. | Conference with J. Urban to evaluate suitability as expert; research regarding same; coordinate deposition scheduling and preparation; prepare retention agreement for J. Urban. | 5.50 | 850 | $4,675 | 2017052632 - 558 |
| 4/20/17 | Johnson, A. | Gib. | Conference with J. Urban; gather material relating to DOT issues; work on meet and confer letter regarding Plaintiffs' discovery responses. | 2.60 | 850 | $2,210 | 2017052632 - 575 |
| 4/21/17 | Johnson, A. | Gib. | Work on meet and confer letter regarding Plaintiffs' discovery responses. | 1.10 | 850 | $935 | 2017052632 - 591 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 425 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/24/17 | Johnson, A. | Gib. | Conference with J. Urban regarding expert report; review expert disclosure from NMDOT; draft email summarizing same; review draft expert report from J. Urban and outline comments to same; work on meet and confer letter regarding discovery to plaintiffs. | 5.50 | 850 | $4,675 | 2017052632 - 622 |
| 4/25/17 | Johnson, A. | Gib. | Edit report from J. Urban; conference with K. Galler regarding NMDOT depositions and production, including battery issues; work on meet and confer letter regarding discovery to plaintiffs; conference with J. Urban regarding report; conference with N. Franse regarding expert issues. | 6.50 | 850 | $5,525 | 2017052632 - 637 |
| 4/26/17 | Johnson, A. | Gib. | Revise meet and confer letter; conference with J. Urban regarding expert report; work on expert disclosures. | 2.80 | 850 | $2,380 | 2017052632 - 651 |
| 4/27/17 | Johnson, A. | Gib. | Finalize J. Urban expert report; review draft J. Hrycay report for consistency on speed of collision issues; telephone conference regarding expert disclosures; review NMDOT documents for A. Gallegos and F. Madrid depositions. | 6.00 | 850 | $5,100 | 2017052632 - 665 |
| 4/28/17 | Johnson, A. | Gib. | Prepare for NMDOT depositions, including work on outline and review of documents. | 6.90 | 850 | $5,865 | 2017052632 - 678 |
| 4/29/17 | Johnson, A. | Gib. | Prepare for NMDOT depositions. | 2.20 | 850 | $1,870 | 2017052632 - 690 |
| 4/30/17 | Johnson, A. | Gib. | Prepare for A. Gallegos deposition. | 0.60 | 850 | $510 | 2017052632 - 693 |
| 5/1/17 | Johnson, A. | Gib. | Prepare for A. Gallegos and F. Madrid depositions, including prepare outline, gather key documents, review additional supplemental responses; confer with K. Galler re strategy for summary judgment and related issues. | 11.10 | 850 | $9,435 | 2017063392 - 699 |
| 5/2/17 | Johnson, A. | Gib. | Prepare for A. Gallegos and F. Madrid depositions; take A. Gallegos and F. Madrid depositions; review and comment on draft notices of deposition. | 9.50 | 850 | $8,075 | 2017063392 - 710 |
| 5/3/17 | Johnson, A. | Gib. | Write deposition summary of A. Gallegos and F. Madrid; review research regarding expert witness standards for non-scientific experts; review case law relating to research memo; coordinate research of hedonic damages and other expert questions. | 4.50 | 850 | $3,825 | 2017063392 - 723 |
| 5/4/17 | Johnson, A. | Gib. | Prepare list of discovery requests to NMDOT; conference with K. Galler regarding discovery requests, depositions, and briefing; coordinate briefing; read hedonic damages research for use in depositions of friends of decedents; read Hrycay report. | 5.50 | 850 | $4,675 | 2017063392 - 735 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 426 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/5/17 | Johnson, A. | Gib. | Analyze strategy re briefing; conference with K. Galler regarding same; work on preparation for J. Urban deposition. | 1.30 | 850 | $1,105 | 2017063392 - 751 |
| 5/6/17 | Johnson, A. | Gib. | Work on J. Urban deposition preparation; work on briefing strategy. | 2.60 | 850 | $2,210 | 2017063392 - 763 |
| 5/8/17 | Johnson, A. | Gib. | Meet with J. Urban regarding preparation for deposition; conference with M. Maryott and J. Bracht regarding preparation for depositions; conference with K. Galler regarding deposition scheduling; prepare objections and responses to deposition document requests for J. Urban. | 8.80 | 850 | $7,480 | 2017063392 - 777 |
| 5/9/17 | Johnson, A. | Gib. | Travel to and from, prepare for, and participate in deposition of J. Urban. | 13.20 | 850 | $11,220 | 2017063392 - 794 |
| 5/10/17 | Johnson, A. | Gib. | Conference with K. Galler regarding case tasks; revise NMDOT interrogatories and requests for production; read P. Herbert depositions; conference with C. Ray about pain and suffering motion and potential apex motion. | 6.20 | 850 | $5,270 | 2017063392 - 807 |
| 5/11/17 | Johnson, A. | Gib. | Analyze issues for briefing of pain and suffering and consortium; work on motion for protective order of S. Hughes material; review cases regarding work product claims for S. Hughes. | 5.60 | 850 | $4,760 | 2017063392 - 825 |
| 5/12/17 | Johnson, A. | Gib. | Conference with M. Maryott and K. Galler regarding response to correspondence regarding work product issues; revise interrogatory and RFP to Tafoya; review RFPs and past correspondence on S. Hughes issues. | 5.80 | 850 | $4,930 | 2017063392 - 837 |
| 5/13/17 | Johnson, A. | Gib. | Read L. Herrera deposition; revise motion for protective order relating to S. Hughes; read case law relating to work product and attorney-client privilege claims for investigator reports. | 8.10 | 850 | $6,885 | 2017063392 - 855 |
| 5/14/17 | Johnson, A. | Gib. | Revise motion for protective order sections relating to attorney-client privilege; draft section regarding work product shielding from deposition. | 1.20 | 850 | $1,020 | 2017063392 - 863 |
| 5/15/17 | Johnson, A. | Gib. | Attend Hensen deposition; prepare for same; review filings and email correspondence regarding motion to compel response and other briefing topics. | 10.10 | 850 | $8,585 | 2017063392 - 882 |
| 5/16/17 | Johnson, A. | Gib. | Participate in J. Wilkins deposition preparation; email correspondence regarding briefing; work on J. Appelman deposition preparation. | 3.90 | 850 | $3,315 | 2017063392 - 901 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 427 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/17/17 | Johnson, A. | Gib. | Work on gathering documents for J. Appelman and L. Proe depositions; prepare outline for J. Appelman deposition; email correspondence and phone calls regarding depositions and briefing. | 7.70 | 850 | $6,545 | 2017063392 - 913 |
| 5/18/17 | Johnson, A. | Gib. | Prepare for and take deposition of J. Appelman; prepare for deposition of L. Proe. | 10.10 | 850 | $8,585 | 2017063392 - 926 |
| 5/19/17 | Johnson, A. | Gib. | Depose L. Proe; summarize deposition testimony; work on briefing and discovery issues; conference with K. Galler regarding L. Proe deposition and follow up items. | 8.50 | 850 | $7,225 | 2017063392 - 941 |
| 5/20/17 | Johnson, A. | Gib. | Prepare for witness preparation of D. Hoedl and J. Wilkins. | 6.90 | 850 | $5,865 | 2017063392 - 955 |
| 5/21/17 | Johnson, A. | Gib. | Prepare for witness preparation of J. Wilkins; review and comment on draft motion for summary judgment on loss of consortium; conference with K. Galler, M. Lee, and J. Bracht regarding CPAP compliance reports; review 30(b)(6) deposition notice. | 8.60 | 850 | $7,310 | 2017063392 - 965 |
| 5/22/17 | Johnson, A. | Gib. | Prepare for depositions of D. Hoedl and J. Wilkins, including meetings with witnesses; internal and client conferences regarding case issues. | 11.10 | 850 | $9,435 | 2017063392 - 974 |
| 5/23/17 | Johnson, A. | Gib. | Meet with J. Wilkins to prepare for deposition; prepare questions for same; conference with K. Galler regarding briefing and depositions. | 7.00 | 850 | $5,950 | 2017063392 - 991 |
| 5/24/17 | Johnson, A. | Gib. | Attend depositions of D. Hoedl and J. Wilkins; conference with K. Galler regarding briefing, jury study, and depositions. | 7.10 | 850 | $6,035 | 2017063392 - 1008 |
| 5/25/17 | Johnson, A. | Gib. | Work on briefing; telephone conference with K. Galler regarding same. | 2.70 | 850 | $2,295 | 2017063392 - 1026 |
| 5/26/17 | Johnson, A. | Gib. | Revise response to motion to compel. | 5.00 | 850 | $4,250 | 2017063392 - 1048 |
| 5/27/17 | Johnson, A. | Gib. | Revise pain and suffering motion; revise response to motion to compel. | 6.00 | 850 | $5,100 | 2017063392 - 1062 |
| 5/28/17 | Johnson, A. | Gib. | Revise sleep apnea motion; revise consortium motion; telephone conference with K. Galler, M. Lee, and S. Eisenberg regarding sleep apnea motion. | 5.90 | 850 | $5,015 | 2017063392 - 1070 |
| 5/29/17 | Johnson, A. | Gib. | Revise negligent hiring motion for summary judgment brief; revise response to motion to compel. | 4.30 | 850 | $3,655 | 2017063392 - 1079 |
| 5/30/17 | Johnson, A. | Gib. | Revise motion for summary judgment for loss of consortium; review motion for summary judgment on pain and suffering. | 5.10 | 850 | $4,335 | 2017063392 - 1093 |
| 5/31/17 | Johnson, A. | Gib. | Revise sleep apnea brief. | 4.70 | 850 | $3,995 | 2017063392 - 1106 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/1/17 | Johnson, A. | Gib. | Revise draft summary judgment and expert motions. | 5.30 | 850 | $4,505 | 2017072297 - 1126 |
| 6/2/17 | Johnson, A. | Gib. | Revise draft summary judgment and expert motions. | 4.10 | 850 | $3,485 | 2017072297 - 1141 |
| 6/4/17 | Johnson, A. | Gib. | Email correspondence regarding briefs and strategy. | 0.40 | 850 | $340 | 2017072297 - 1168 |
| 6/6/17 | Johnson, A. | Gib. | Edit draft of pain and suffering motion for summary judgment. | 0.70 | 850 | $595 | 2017072297 - 1195 |
| 6/7/17 | Johnson, A. | Gib. | Email correspondence regarding pain and suffering motion for summary judgment. | 0.30 | 850 | $255 | 2017072297 - 1213 |
| 6/8/17 | Johnson, A. | Gib. | Email correspondence regarding pain and suffering motion for summary judgment. | 0.70 | 850 | $595 | 2017072297 - 1231 |
| 6/9/17 | Johnson, A. | Gib. | Edit sleep apnea brief; review new expert opinion of Appelman. | 3.60 | 850 | $3,060 | 2017072297 - 1249 |
| 6/11/17 | Johnson, A. | Gib. | Read pain and suffering brief; provide edits on negligent hiring brief; provide edits on 30(b)(6) reply brief; telephone conference with team regarding negligent hiring brief. | 5.10 | 850 | $4,335 | 2017072297 - 1281 |
| 6/12/17 | Johnson, A. | Gib. | Revise and finalize summary judgment and expert motions. | 5.20 | 850 | $4,420 | 2017072297 - 1296 |
| 6/13/17 | Johnson, A. | Gib. | Revise mediation brief. | 6.00 | 850 | $5,100 | 2017072297 - 1313 |
| 6/14/17 | Johnson, A. | Gib. | Revise mediation brief. | 3.70 | 850 | $3,145 | 2017072297 - 1326 |
| 6/15/17 | Johnson, A. | Gib. | Telephone conference with K. Galler and M. Lee regarding motions in limine, jury study, and other issues; telephone conference with R. Doren, K. Galler, M. Maryott, and others regarding motions in limine. | 2.50 | 850 | $2,125 | 2017072297 - 1341 |
| 6/16/17 | Johnson, A. | Gib. | Work on discovery letter regarding Plaintiffs' RFPs and interrogatories; review case responsibilities and updates. | 3.20 | 850 | $2,720 | 2017072297 - 1358 |
| 6/17/17 | Johnson, A. | Gib. | Work on revised discovery letter. | 2.20 | 850 | $1,870 | 2017072297 - 1371 |
| 6/18/17 | Johnson, A. | Gib. | Comment on mediator questions. | 0.60 | 850 | $510 | 2017072297 - 1379 |
| 6/19/17 | Johnson, A. | Gib. | Prepare discovery letter; email correspondence regarding pain and suffering and motion for summary judgment oppositions. | 1.90 | 850 | $1,615 | 2017072297 - 1389 |
| 6/20/17 | Johnson, A. | Gib. | Prepare for E. Garcia deposition; conference with K. Galler regarding same. | 1.10 | 850 | $935 | 2017072297 - 1403 |
| 6/21/17 | Johnson, A. | Gib. | Prepare for E. Garcia deposition. | 5.30 | 850 | $4,505 | 2017072297 - 1423 |
| 6/22/17 | Johnson, A. | Gib. | Prepare for and take E. Garcia deposition; prepare for L. Tafoya deposition. | 12.70 | 850 | $10,795 | 2017072297 - 1440 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/23/17 | Johnson, A. | Gib. | Take L. Tafoya deposition; review pending motions and discovery letters. | 5.40 | 850 | $4,590 | 2017072297 - 1452 |
| 6/24/17 | Johnson, A. | Gib. | Comment on discovery responses; edit response to motion to exclude R. Schwab testimony. | 3.40 | 850 | $2,890 | 2017072297 - 1463 |
| 6/25/17 | Johnson, A. | Gib. | Edit response to motion to exclude R. Schwab testimony; read M. Moore-Ede report and motion to exclude; read S. Hughes reply brief. | 3.30 | 850 | $2,805 | 2017072297 - 1471 |
| 6/26/17 | Johnson, A. | Gib. | Review and comment on opposition to M. Moore-Ede motion; review and comment on opposition to R. Schwab motion; review other plaintiff and NMDOT filings. | 5.20 | 850 | $4,420 | 2017072297 - 1481 |
| 6/27/17 | Johnson, A. | Gib. | Edit M. Moore-Ede motion; work on NMDOT opposition. | 2.60 | 850 | $2,210 | 2017072297 - 1495 |
| 6/28/17 | Johnson, A. | Gib. | Edit responses to NMDOT MSJ and NMDOT Daubert motions. | 5.60 | 850 | $4,760 | 2017072297 - 1509 |
| 6/29/17 | Johnson, A. | Gib. | Revise responses to NMDOT briefs; telephone conference with C. Dusseault and C. Ray regarding jury study; revise letter regarding discovery deficiencies. | 5.60 | 850 | $4,760 | 2017072297 - 1524 |
| 6/30/17 | Johnson, A. | Gib. | Finalize NMDOT responses; analyze response to loss of consortium MSJ; analyze response to pain and suffering MSJ. | 6.10 | 850 | $5,185 | 2017072297 - 1540 |
| 7/1/17 | Johnson, A. | Gib. | Review videos and documents for plaintiffs' side jury study; review NMDOT interrogatory responses; email correspondence regarding pain and suffering research. | 3.20 | 765 | $2,448 | 2017090554 - 1555 |
| 7/2/17 | Johnson, A. | Gib. | Read and comment on negligent hiring response brief; gather pictures and videos for plaintiffs' side jury study; Review research regarding pre-impact pain and suffering and email correspondence regarding follow up questions. | 5.90 | 765 | $4,514 | 2017090554 - 1563 |
| 7/3/17 | Johnson, A. | Gib. | Work on plaintiffs' side presentation for jury study, including identifying key video excerpts. | 3.00 | 765 | $2,295 | 2017090554 - 1573 |
| 7/5/17 | Johnson, A. | Gib. | Work on plaintiffs' side presentation for jury study, including identifying relevant pictures; edit brief regarding intrastate only issue. | 5.10 | 765 | $3,902 | 2017090554 - 1596 |
| 7/6/17 | Johnson, A. | Gib. | Revise sleep apnea brief; telephone conference with C. Dusseault and C. Ray regarding plaintiffs' script for jury study. | 6.90 | 765 | $5,279 | 2017090554 - 1609 |
| 7/7/17 | Johnson, A. | Gib. | Revise sleep apnea brief; revise reply brief in support of cross-motion for protective order. | 8.30 | 765 | $6,350 | 2017090554 - 1622 |
| 7/8/17 | Johnson, A. | Gib. | Revise negligent hiring reply brief. | 4.30 | 765 | $3,290 | 2017090554 - 1635 |
| 7/9/17 | Johnson, A. | Gib. | Revise pain and suffering reply brief. | 4.40 | 765 | $3,366 | 2017090554 - 1646 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/10/17 | Johnson, A. | Gib. | Edit reply briefs in support of summary judgment motions. | 7.70 | 765 | $5,891 | 2017090554 - 1657 |
| 7/11/17 | Johnson, A. | Gib. | Edit reply briefs in support of summary judgment motions. | 5.50 | 765 | $4,208 | 2017090554 - 1672 |
| 7/12/17 | Johnson, A. | Gib. | Edit, finalize, and oversee filing of reply briefs in support of summary judgment motions. | 8.30 | 765 | $6,350 | 2017090554 - 1687 |
| 7/13/17 | Johnson, A. | Gib. | Conference with K. Galler regarding jury study and next steps. | 0.60 | 765 | $459 | 2017090554 - 1701 |
| 7/14/17 | Johnson, A. | Gib. | Team meeting/teleconference regarding jury study, summary judgment hearing, and trial preparation; review materials regarding NMDOT briefing for oral argument preparation; conference with K. Galler and M. Lee regarding priority of argument on motions and strategy regarding proposals for submission to plaintiffs. | 5.30 | 765 | $4,055 | 2017090554 - 1713 |
| 7/15/17 | Johnson, A. | Gib. | Review draft motions in limine. | 1.00 | 765 | $765 | 2017090554 - 1725 |
| 7/17/17 | Johnson, A. | Gib. | Work on argument preparation, including time allocations and ordering. | 1.80 | 765 | $1,377 | 2017090554 - 1739 |
| 7/18/17 | Johnson, A. | Gib. | Revise motions in limine; prepare for hearing. | 8.20 | 765 | $6,273 | 2017090554 - 1752 |
| 7/19/17 | Johnson, A. | Gib. | Review NMDOT and S. Hughes materials to prepare for hearing; revise additional motions in limine. | 3.10 | 765 | $2,372 | 2017090554 - 1765 |
| 7/20/17 | Johnson, A. | Gib. | Prepare for summary judgment motion hearing; telephone conference with D. Buchanan in preparation for hearing. | 10.00 | 765 | $7,650 | 2017090554 - 1779 |
| 7/21/17 | Johnson, A. | Gib. | Prepare for summary judgment hearing; attend hearing; conferences with team regarding case; review and approve motions in limine. | 11.10 | 765 | $8,492 | 2017090554 - 1793 |
| 7/22/17 | Johnson, A. | Gib. | Email correspondence regarding motion in limine responses; review plaintiffs' motions in limine. | 1.60 | 765 | $1,224 | 2017090554 - 1806 |
| 7/24/17 | Johnson, A. | Gib. | Conference with K. Galler regarding trial outlines; conference with C. Ray regarding same; review transcript of motion hearing. | 1.70 | 765 | $1,301 | 2017090554 - 1818 |
| 7/25/17 | Johnson, A. | Gib. | Prepare for motion hearing. | 0.50 | 765 | $383 | 2017090554 - 1831 |
| 7/26/17 | Johnson, A. | Gib. | Revise meet and confer letter in response to plaintiffs' discovery complaints; conference with K. Galler regarding same. | 3.90 | 765 | $2,984 | 2017090554 - 1844 |
| 7/27/17 | Johnson, A. | Gib. | Edit proposed order on motion to compel accident investigation data; prepare for motion hearing. | 2.90 | 765 | $2,219 | 2017090554 - 1856 |
| 7/28/17 | Johnson, A. | Gib. | Prepare for motion hearing. | 0.90 | 765 | $689 | 2017090554 - 1867 |
| 7/29/17 | Johnson, A. | Gib. | Read and comment on motion in limine response. | 0.60 | 765 | $459 | 2017090554 - 1878 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 431 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/30/17 | Johnson, A. | Gib. | Conferences with K. Galler regarding motion hearing, motions in limine, exhibits, and other case tasks; prepare for motion hearing. | 5.50 | 765 | $4,208 | 2017090554 - 1886 |
| 7/31/17 | Johnson, A. | Gib. | Attend motion hearing; conferences with K. Galler regarding motions in limine, witness outlines, exhibits, and other case tasks; prepare for motion hearing. | 9.00 | 765 | $6,885 | 2017090554 - 1895 |
| 8/1/17 | Johnson, A. | Gib. | Work on motion in limine responses. | 2.30 | 765 | $1,760 | 2017093756 - 1908 |
| 8/2/17 | Johnson, A. | Gib. | Comment on motion to reconsider 12 person jury motion; work on motion in limine argument prep and responses. | 2.00 | 765 | $1,530 | 2017093756 - 1920 |
| 8/3/17 | Johnson, A. | Gib. | Review and revise deposition designations; work on motion in limine responses. | 5.30 | 765 | $4,055 | 2017093756 - 1933 |
| 8/4/17 | Johnson, A. | Gib. | Edit motion in limine responses; email correspondence regarding witnesses and deposition designation issues. | 7.20 | 765 | $5,508 | 2017093756 - 1946 |
| 8/5/17 | Johnson, A. | Gib. | Email correspondence regarding motion in limine responses. | 0.20 | 765 | $153 | 2017093756 - 1959 |
| 8/6/17 | Johnson, A. | Gib. | Work on deposition designations; email correspondence regarding same; email correspondence regarding trial witnesses. | 4.30 | 765 | $3,290 | 2017093756 - 1972 |
| 8/7/17 | Johnson, A. | Gib. | Trial preparation work and meetings. | 8.30 | 765 | $6,350 | 2017093756 - 1985 |
| 8/8/17 | Johnson, A. | Gib. | Trial preparation meetings and work; revise motion in limine. | 8.50 | 765 | $6,503 | 2017093756 - 1999 |
| 8/9/17 | Johnson, A. | Gib. | Work on NMB-related motion to compel. | 2.30 | 765 | $1,760 | 2017093756 - 2012 |
| 8/10/17 | Johnson, A. | Gib. | Revise NMB-related motion to compel; work on motion in limine issues. | 3.30 | 765 | $2,525 | 2017093756 - 2026 |
| 8/11/17 | Johnson, A. | Gib. | Work on motion in limine issues; telephone conference with K. Galler regarding hearing and revised schedule. | 1.20 | 765 | $918 | 2017093756 - 2039 |
| 8/15/17 | Johnson, A. | Gib. | Review transcript of motions hearing; work on discovery motion responses/replies. | 1.10 | 765 | $842 | 2017093756 - 2050 |
| 8/17/17 | Johnson, A. | Gib. | Review and comment on response to Plaintiffs' motion to compel. | 0.70 | 765 | $536 | 2017093756 - 2062 |
| 8/18/17 | Johnson, A. | Gib. | Read and comment on response to Plaintiffs' motion to compel. | 1.20 | 765 | $918 | 2017093756 - 2071 |
| 8/22/17 | Johnson, A. | Gib. | Gather documents to prepare for discovery hearing. | 0.30 | 765 | $230 | 2017093756 - 2087 |
| 8/23/17 | Johnson, A. | Gib. | Prepare for hearing on motions to compel. | 1.30 | 765 | $995 | 2017093756 - 2094 |
| 8/24/17 | Johnson, A. | Gib. | Prepare for hearing on motion to compel. | 2.30 | 765 | $1,760 | 2017093756 - 2101 |

Case 6:22-cv-03037-MDH　　　Document 107-1　　　Filed 11/10/23　　　Page 432 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/26/17 | Johnson, A. | Gib. | Gather materials to prepare for argument on offensive motion to compel. | 0.70 | 765 | $536 | 2017093756 - 2114 |
| 8/27/17 | Johnson, A. | Gib. | Prepare for argument on motions to compel; review materials relating to same; conferences with C. Dusseault regarding case strategy. | 8.70 | 765 | $6,656 | 2017093756 - 2116 |
| 8/28/17 | Johnson, A. | Gib. | Attend hearing regarding motions to compel; conference with K. Galler regarding hearing and required subsequent briefing. | 9.80 | 765 | $7,497 | 2017093756 - 2120 |
| 8/29/17 | Johnson, A. | Gib. | Coordinate supplemental required discovery and brief. | 0.50 | 765 | $383 | 2017093756 - 2127 |
| 9/1/17 | Johnson, A. | Gib. | Telephone conference regarding research for filing relating to common interest. | 0.90 | 765 | $689 | 2017103029 - 2138 |
| 9/5/17 | Johnson, A. | Gib. | Email correspondence with M. Lin regarding order pertaining to NMB. | 0.20 | 765 | $153 | 2017103029 - 2146 |
| 9/8/17 | Johnson, A. | Gib. | Review transcript to comment on order on Prime motion to compel; revise order to conform to transcript; email correspondence with K. Galler and J. Bracht regarding same; email correspondence with Plaintiffs regarding same. | 2.10 | 765 | $1,607 | 2017103029 - 2167 |
| 9/11/17 | Johnson, A. | Gib. | Review research for use in common interest brief; telephone conference regarding same; email correspondence regarding same; conference with L. Radosevich regarding proposed orders; edit proposed orders. | 8.00 | 765 | $6,120 | 2017103029 - 2175 |
| 9/12/17 | Johnson, A. | Gib. | Work on common interest motion; read cases relating to same. | 2.10 | 765 | $1,607 | 2017103029 - 2181 |

**Totals for Johnson, A. - Gibson**

| | |
|---|---|
| Hours | 589.50 |
| Avg. Rates | 818.98 |
| Fees | $482,791.50 |
| Number of Entries | 130 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Jones, C. - Gibson** | | | | | | | |
| 3/13/17 | Jones, C. | Gib. | Online search for current business addresses (S. Eisenberg). | 0.30 | 250 | $75 | 2017042726 - 175 |
| 3/14/17 | Jones, C. | Gib. | Searched public records for current address of employee (A. Tan). | 0.10 | 250 | $25 | 2017042726 - 180 |
| 3/15/17 | Jones, C. | Gib. | Background research on trucking experts (A. Tan). | 0.60 | 250 | $150 | 2017042726 - 188 |
| 3/20/17 | Jones, C. | Gib. | Online search for expert reports (A. Tan) | 3.10 | 250 | $775 | 2017042726 - 222 |
| 3/21/17 | Jones, C. | Gib. | Online search for Delaware court case (J. Bracht) | 0.30 | 250 | $75 | 2017042726 - 236 |
| | Jones, C. | Gib. | Online search for references (E. Varela) | 0.60 | 250 | $150 | 2017042726 - 237 |
| | Jones, C. | Gib. | Research re sleep apnea experts (M. Lee) | 1.30 | 250 | $325 | 2017042726 - 238 |
| 3/22/17 | Jones, C. | Gib. | Online search for briefs filed in New Mexico state court case (J. Strumwasser). | 0.30 | 250 | $75 | 2017042726 - 252 |
| | Jones, C. | Gib. | Background research on experts (M. Lee). | 1.10 | 250 | $275 | 2017042726 - 253 |
| | Jones, C. | Gib. | Online search for case opinions (M. Lee). | 1.30 | 250 | $325 | 2017042726 - 254 |
| | Jones, C. | Gib. | Criminal records searches on experts (M. Lee). | 0.80 | 250 | $200 | 2017042726 - 255 |
| | Jones, C. | Gib. | Background research on additional experts (M. Lee). | 0.90 | 250 | $225 | 2017042726 - 256 |
| 3/23/17 | Jones, C. | Gib. | Follow up research to find additional articles authored by Natalie Hartenbaum (M. Lee). | 1.00 | 250 | $250 | 2017042726 - 274 |
| | Jones, C. | Gib. | Online search for documents filed re expert witness in state court case (M. Lee). | 0.20 | 250 | $50 | 2017042726 - 275 |
| 3/24/17 | Jones, C. | Gib. | Pull briefs in New Mexico court case (J. Strumwasser). | 0.60 | 250 | $150 | 2017042726 - 287 |
| | Jones, C. | Gib. | Online search for order filed in Duval County case (M. Lee). | 0.10 | 250 | $25 | 2017042726 - 288 |
| | Jones, C. | Gib. | Background research on expert M. Moore-Ede (J. Bracht). | 0.90 | 250 | $225 | 2017042726 - 289 |
| 3/29/17 | Jones, C. | Gib. | Online search for briefs (M. Lin). | 0.20 | 250 | $50 | 2017042726 - 342 |
| 3/31/17 | Jones, C. | Gib. | Background research on Siphiwe Baleka (M. Lee). | 0.60 | 250 | $150 | 2017042726 - 365 |
| 4/19/17 | Jones, C. | Gib. | Background research on companies (M. Lin). | 0.30 | 250 | $75 | 2017052632 - 567 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 434 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/20/17 | Jones, C. | Gib. | Expert witness research on M. Moore-Ede (R. Gomez); background research on individuals related to trucking companies (M. Lin); searched additional databases to find expert reports by expert M. Moore-Ede (R. Gomez). | 2.00 | 250 | $500 | 2017052632 - 583 |
| 4/26/17 | Jones, C. | Gib. | Online search for Delaware case (M. Lee). | 0.20 | 250 | $50 | 2017052632 - 660 |
| 6/6/17 | Jones, C. | Gib. | Online search for publications (C. Pico). | 0.30 | 250 | $75 | 2017072297 - 1205 |
| 6/7/17 | Jones, C. | Gib. | Online search for article re commercial motor vehicle accidents (R. Gomez). | 0.40 | 250 | $100 | 2017072297 - 1222 |
|  | Jones, C. | Gib. | Online search for briefs (Marysa Lin). | 0.10 | 250 | $25 | 2017072297 - 1223 |
| 6/8/17 | Jones, C. | Gib. | Online search for New Mexico state primary law (C. Pico). | 0.20 | 250 | $50 | 2017072297 - 1240 |
|  | Jones, C. | Gib. | Background research on Siphiwe Baleka (J. Bracht). | 1.20 | 250 | $300 | 2017072297 - 1241 |
| 6/12/17 | Jones, C. | Gib. | Online search for articles re sleep apnea (M. Lee). | 0.30 | 250 | $75 | 2017072297 - 1304 |
| 6/20/17 | Jones, C. | Gib. | Research to find opinions related to expert M. Moore-Ede (L. Bu). | 1.80 | 250 | $450 | 2017072297 - 1411 |
| 6/21/17 | Jones, C. | Gib. | Online search for documents regarding M. Moore-Ede expert testimony (L. Bu). | 0.50 | 250 | $125 | 2017072297 - 1431 |
| 6/27/17 | Jones, C. | Gib. | Judicial profile research re Judge Linfield (M. Lin). | 0.20 | 250 | $50 | 2017072297 - 1502 |

**Totals for Jones, C. - Gibson**

| | |
|---|---|
| Hours | 21.80 |
| Avg. Rates | 250.00 |
| Fees | $5,450.00 |
| Number of Entries | 31 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 435 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

### Karnes, C. - Gibson

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/4/17 | Karnes, C. | Gib. | Create saved search of documents coded as Key documents, email exchanges with J. Bracht regarding same. | 0.20 | 405 | $81 | 2017052632 - 400 |
| 4/21/17 | Karnes, C. | Gib. | Calls and email exchanges with D. Bui regarding coverage; review Relativity workspace structure; modify database coding pane as requested by J. Bracht; create batch of S. Field critical email search documents for attorney review, email exchanges with J. Bracht regarding same. | 1.60 | 405 | $648 | 2017052632 - 600 |
| 4/22/17 | Karnes, C. | Gib. | Update custodian metadata as requested by J. Bracht; create custom saved review and production searches, email exchanges with J. Bracht regarding same; email exchanges with D. Bui regarding saved searches. | 1.50 | 405 | $608 | 2017052632 - 609 |

### Totals for Karnes, C. - Gibson

| | |
|---|---|
| Hours | 3.30 |
| Avg. Rates | 405.00 |
| Fees | $1,336.50 |
| Number of Entries | 3 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 436 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Kurinsky, E. - Gibson** | | | | | | | |
| 2/15/17 | Kurinsky, E. | Gib. | Search for Facebook posts about New Mexico car accident for A. Tan. | 0.80 | 250 | $200 | 2017033438 - 67 |
| 2/16/17 | Kurinsky, E. | Gib. | Background checks on A. Herrera, H. O'Banon, C. Richardson, T. Richardson for A. Tan. | 1.20 | 250 | $300 | 2017033438 - 75 |
| 4/11/17 | Kurinsky, E. | Gib. | Background search on expert witness P. Herbert, A. Knight for R. Gomez. | 1.90 | 250 | $475 | 2017052632 - 469 |
| 4/13/17 | Kurinsky, E. | Gib. | Background search on experts D. Fletcher, R. Feder for R. Gomez; background check on H. Marat for M. Lin. | 2.00 | 250 | $500 | 2017052632 - 496 |
| 4/14/17 | Kurinsky, E. | Gib. | Diligence on expert J. Ball for R. Gomez / C. Pico; background check on experts P. Herbert, A. Knight for M. Lee. | 1.20 | 250 | $300 | 2017052632 - 512 |
| 4/17/17 | Kurinsky, E. | Gib. | Expert witness diligence on C. Fries, L. Proe for R. Gomez; search for prior expert witness testimony by D. Voien / D. Lankford / S. Garrish / M. Convey for M. Lee / R. Gomez. | 2.40 | 250 | $600 | 2017052632 - 534 |
| 4/18/17 | Kurinsky, E. | Gib. | Search for background on expert B. McDonald for R. Gomez; retrieve briefing related to CA Court of Appeals opinion for R. Gomez. | 2.20 | 250 | $550 | 2017052632 - 550 |
| 4/19/17 | Kurinsky, E. | Gib. | Search for information/negative news on J. Urban for A. Johnson. | 0.80 | 250 | $200 | 2017052632 - 568 |
| 4/21/17 | Kurinsky, E. | Gib. | Retrieve publications by R. Schwab for R. Gomez. | 2.10 | 250 | $525 | 2017052632 - 601 |
| 5/8/17 | Kurinsky, E. | Gib. | Retrieve dockets for J. Strumwasser. | 0.50 | 250 | $125 | 2017063392 - 789 |
| 5/10/17 | Kurinsky, E. | Gib. | Retrieve dockets for J. Strumwasser. | 0.40 | 250 | $100 | 2017063392 - 821 |
| 5/11/17 | Kurinsky, E. | Gib. | Search for articles for R. Gomez. | 0.40 | 250 | $100 | 2017063392 - 833 |
| 5/12/17 | Kurinsky, E. | Gib. | Retrieve dockets for cases involving expert B. McDonald for J. Strumwasser. | 1.90 | 250 | $475 | 2017063392 - 852 |
| 5/15/17 | Kurinsky, E. | Gib. | Search for information on Martin Moore-Ede for R. Gomez. | 0.30 | 250 | $75 | 2017063392 - 896 |
| 5/19/17 | Kurinsky, E. | Gib. | Search for articles for M. Lee. | 0.20 | 250 | $50 | 2017063392 - 951 |
| 5/30/17 | Kurinsky, E. | Gib. | Search for publications for R. Gomez. | 0.30 | 250 | $75 | 2017063392 - 1102 |
| 5/31/17 | Kurinsky, E. | Gib. | Retrieve article for R. Gomez. | 0.20 | 250 | $50 | 2017063392 - 1121 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 437 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|

**Totals for Kurinsky, E. - Gibson**

| | | |
|---|---|---|
| Hours | 18.80 | |
| Avg. Rates | 250.00 | |
| Fees | $4,700.00 | |
| Number of Entries | 17 | |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|

**Lee, M. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 3/19/17 | Lee, M. | Gib. | Review complaint and letter from L. Richards and emails with team regarding same. | 0.80 | 835 | $668 | 2017042726 - 210 |
| 3/20/17 | Lee, M. | Gib. | Continue reviewing key documents; confer with K. Galler regarding overview of tasks; review plaintiffs' expert disclosures and potential expert diligence; meeting with K. Galler regarding experts and case strategy; confer with K. Galler regarding expert tasks; review sleep apnea documents circulated by J. Bracht. | 9.00 | 835 | $7,515 | 2017042726 - 217 |
| 3/21/17 | Lee, M. | Gib. | Continue researching potential experts for standard of care, sleep apnea, and human factors; meet with K. Galler regarding experts; call with M. Maryott and J. Bracht regarding sleep apnea expert; calls with potential experts regarding standard of care and emails with K. Galler regarding same; call with K. Galler regarding outstanding tasks; discussions and emails with team regarding case staffing and projects. | 10.70 | 835 | $8,935 | 2017042726 - 230 |
| 3/22/17 | Lee, M. | Gib. | Calls with potential experts regarding sleep apnea and standard of care and emails with team regarding same; continue conducting diligence on experts for sleep apnea and standard of care; call with J. Bracht regarding fact research issues; email M. Maryott regarding update on sleep apnea expert; call with M. Maryott regarding sleep apnea expert search; prepare draft email regarding update on sleep apnea expert for client; email with K. Galler and J. Bracht regarding deposition scheduling. | 6.80 | 835 | $5,678 | 2017042726 - 243 |
| 3/23/17 | Lee, M. | Gib. | Prepare draft email regarding standard of care expert for K. Galler; continue reviewing expert diligence; confer with J. Bracht regarding human factors expert; calls with potential experts regarding human factors and sleep apnea. | 3.50 | 835 | $2,923 | 2017042726 - 267 |
| 3/24/17 | Lee, M. | Gib. | Continue reviewing diligence on potential experts; participate in team call regarding experts and motion to compel hearing; emails with team regarding expert searches; review expert disclosures for potential interrogatories to plaintiffs; confer with J. Bracht regarding discovery tasks; call with potential experts regarding standard of care and sleep apnea and discussions with team regarding same; confer with K. Galler and J. Bracht regarding expert calls and diligence. | 7.80 | 835 | $6,513 | 2017042726 - 281 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/25/17 | Lee, M. | Gib. | Confer with potential expert and team regarding meeting; continue expert diligence. | 1.70 | 835 | $1,420 | 2017042726 - 294 |
| 3/26/17 | Lee, M. | Gib. | Draft summary of research diligence on N. Hartenbaum. | 0.30 | 835 | $251 | 2017042726 - 299 |
| 3/27/17 | Lee, M. | Gib. | Confer with potential experts and team regarding video conferences; prepare for video calls with potential experts on standard of care and sleep apnea; calls with potential experts for standard of care and sleep apnea and internal discussions with team regarding same; follow-up on sleep apnea issues with J. Bracht; review draft discovery requests to third-party driver; confer with K. Galler regarding potential experts; email team regarding potential standard of care expert; review factual research from J. Bracht regarding CPAP non-compliance reports and email M. Maryott regarding same; discussion with K. Galler regarding outstanding discovery and expert issues; review chronology for sleep apnea and driver qualification issues. | 5.80 | 835 | $4,843 | 2017042726 - 305 |
| 3/28/17 | Lee, M. | Gib. | Prepare for call with potential expert on sleep apnea; call with potential expert on sleep apnea and internal discussions with M. Maryott and K. Galler regarding same; prepare draft email to potential experts regarding sleep apnea; discussions with K. Galler and J. Bracht regarding sleep apnea and other discovery issues; review order of proof and related documents for sleep apnea and standard of care issues. | 7.50 | 835 | $6,263 | 2017042726 - 323 |
| 3/29/17 | Lee, M. | Gib. | Call with potential expert on standard of care; emails with K. Galler and J. Bracht regarding potential expert issues; review draft proposed order for motions to compel; confer with K. Galler regarding expert issues; review Bendix reports and confer with J. Bracht regarding same; emails with team regarding preparation of claims memorandum; review J. Scudder deposition testimony. | 3.00 | 835 | $2,505 | 2017042726 - 336 |
| 3/30/17 | Lee, M. | Gib. | Confer with J. Bracht and S. Eisenberg regarding claims memorandum analysis; calls with potential expert on standard of care and emails with team regarding same; confer with S. Eisenberg regarding standard of care issues; prepare for video call with potential expert on standard of care; draft email regarding sleep apnea experts to team; email with team regarding standard of care expert; discussion with K. Galler and R. Doren regarding standard of care experts; continue reviewing J. Scudder deposition transcripts. | 4.20 | 835 | $3,507 | 2017042726 - 349 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 440 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/31/17 | Lee, M. | Gib. | Emails with K. Galler and J. Bracht regarding document discovery issues; conduct diligence on potential expert and report on feedback; call with local counsel and team regarding potential experts; call with K. Galler regarding proposed order for discovery motions; review draft proposed orders and related transcripts for discovery motions; review diligence on Prime sleepapnea issues; continue reviewing J. Scudder deposition transcript and expert diligence. | 6.30 | 835 | $5,261 | 2017042726 - 360 |
| 4/2/17 | Lee, M. | Gib. | Emails with R. Doren and team regarding potential experts. | 0.30 | 835 | $251 | 2017052632 - 373 |
| 4/3/17 | Lee, M. | Gib. | Review sleep apnea-related and driver qualification literature and materials; confer with K. Galler regarding pre- trial plan chart; draft inserts for action plan on outstanding factual issues; edit and revise draft memorandum regarding claims analysis. | 6.10 | 835 | $5,094 | 2017052632 - 380 |
| 4/4/17 | Lee, M. | Gib. | Email with team regarding retaining experts; confer with team experts on sleep apnea and draft engagement letters; review draft insert for insurer memorandum; confer with J. Bracht regarding document review project and outstanding tasks; emails with team regarding document review vendor and project. | 1.70 | 835 | $1,420 | 2017052632 - 394 |
| 4/5/17 | Lee, M. | Gib. | Review list of documents to produce from J. Bracht; email with M. Maryott regarding retention of sleep apnea experts; edit and revise expert engagement letters and confer with team regarding same; compile materials for sleep apnea experts; call with S. Eisenberg regarding insurer memorandum; emails with E. Varela regarding documents for experts; confer and email with D. Bui and J. Bracht regarding setting up document review vendor and project; review emails with team regarding industry standard of care issues; follow-up with E. Varela regarding expert documents. | 5.30 | 835 | $4,426 | 2017052632 - 407 |
| 4/6/17 | Lee, M. | Gib. | Call with K. Galler regarding meet and confer strategy; confer with J. Bracht and D. Bui regarding document review projects and strategy; follow-up with experts regarding engagement and document issues; review site visit notes to prepare mock cross-examination outline; begin drafting mock cross-examination outline for D. Peterson witness preparation; confer with K. Galler regarding D. Peterson mock cross-examination; discussion with J. Bracht and D. Bui regarding document production issues; review draft statement of work for contract reviewer project. | 8.60 | 835 | $7,181 | 2017052632 - 420 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 441 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/7/17 | Lee, M. | Gib. | Confer with staff for sleep apnea expert regarding review materials; discussion with sleep apnea expert regarding review materials; confer with J. Bracht and D. Bui regarding document review project; confer with team regarding expert depositions and scheduling; compile materials for standard of care expert; compile materials for mock cross- examination and email with K. Galler regarding same; confer with K. Galler regarding discovery responses; emails with team regarding document production QC. | 3.00 | 835 | $2,505 | 2017052632 - 432 |
| 4/8/17 | Lee, M. | Gib. | Emails with D. Bui and J. Bracht regarding document production issues; email with K. Galler and M. Lin regarding discovery responses; review edits to mock cross- examination outline. | 0.40 | 835 | $334 | 2017052632 - 441 |
| 4/9/17 | Lee, M. | Gib. | Emails with D. Bui and J. Bracht regarding document review project; edit and revise draft protocols for document review and emails with J. Bracht regarding same; draft bullet points for themes for D. Peterson deposition for K. Galler; review and QC documents for production and emails with D. Bui and J. Bracht regarding same. | 3.50 | 835 | $2,923 | 2017052632 - 444 |
| 4/10/17 | Lee, M. | Gib. | Call with M. Maryott regarding sleep apnea experts; call with N. Hartenbaum regarding sleep apnea issues; call with document review team regarding video review project; call with J. Bracht regarding crash reports review; email M. Maryott regarding N. Hartenbaum initial assessment; calls with R. Gomez, K. Galler and M. Maryott regarding expert diligence and preparation for expert depositions; review discovery requests to Prime; analyze document production issues and emails with D. Bui and J. Bracht regarding same; confer with J. Bracht regarding collection and review of safety videos; calls with J. Bracht, M. Lin, K. Galler, and D. Bui regarding discovery responses and review project issues; analyze outstanding action items for expert and fact discovery; emails with team regarding discovery issues. | 8.30 | 835 | $6,931 | 2017052632 - 453 |
| 4/11/17 | Lee, M. | Gib. | Calls with K. Galler regarding expert deposition and outstanding discovery issues; research expert deposition locations and emails with team regarding same; begin reviewing P. Herbert report for deposition preparation; emails with E. Varela and K. Galler regarding deposition scheduling; edit insurer memo and emails with team regarding same; call with R. Gomez regarding expert deposition outline preparation; review draft production tracking log; review document to produce and confer with K. Galler and J. Bracht regarding same; review Bendix messages and draft privilege log; review sample redacted non-compliance spreadsheets. | 9.90 | 835 | $8,267 | 2017052632 - 462 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 442 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/12/17 | Lee, M. | Gib. | Emails with K. Galler regarding upcoming depositions; edit and revise insurer memorandum; prepare for calls with sleep apnea experts; call with R. Schwab regarding sleep apnea issues; draft email summarizing call with R. Schwab and next steps and circulate to M. Maryott; review expert report of P. Herbert for deposition preparation; call with M. Maryott and N. Hartenbaum regarding sleep apnea expert report; call with M. Maryott regarding sleep apnea experts; call with J. Sill regarding standard of care expert report; email team regarding standard of care update; review site visit notes from J. Bracht. | 12.90 | 835 | $10,772 | 2017052632 - 476 |
| 4/13/17 | Lee, M. | Gib. | Emails with team regarding deposition logistics and questions; research potential human factors experts and confer with R. Gomez regarding same; calls with K. Galler and co-defendant's counsel regarding depositions and discovery issues; begin drafting outline for expert deposition of P. Herbert; confer with J. Bracht regarding outstanding discovery issues; prepare for call with R. Schwab regarding sleep apnea experts; call with R. Schwab and M. Maryott regarding sleep apnea expert report; call with M. Maryott regarding sleep apnea issues; call with prospective human factors expert regarding potential engagement and email team regarding same; emails with team regarding materials for human factors expert; begin preparing materials for potential human factors expert. | 13.20 | 835 | $11,022 | 2017052632 - 489 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 443 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/14/17 | Lee, M. | Gib. | Emails with team regarding collection of documents for human factors experts; call with potential human factors expert team regarding prior testimony; prepare for call with N. Hartenbaum regarding sleep apnea issues; calls with M. Maryott and N. Hartenbaum regarding sleep apnea issues; coordinate video conference for potential human factors expert; email M. Maryott regarding materials for A. Knight deposition; confer with potential human factors expert; compile materials for potential human factors expert; email R. Gomez regarding potential human factors expert; coordinate updates on experts for standard of care and human factors; call with potential human factors expert; prepare for call with second human factors expert; call with M. Maryott and M. Moore-Ede regarding potential engagement; call with M. Maryott regarding expert status; coordinate review of engagement letter and expert materials for M. Moore-Ede; call with K. Galler regarding expert update; edit engagement letter for M. Moore-Ede; prepare for team meeting; attend team meeting regarding case status and strategy; coordinate with team regarding discovery issues; review A. Knight videos and research CPAP machines; continue drafting outline for P. Herbert deposition; review action items for deposition preparation and discovery issues. | 10.60 | 835 | $8,851 | 2017052632 - 505 |
| 4/15/17 | Lee, M. | Gib. | Continue drafting outline for P. Herbert deposition; emails with M. Maryott regarding A. Knight deposition preparation. | 4.10 | 835 | $3,424 | 2017052632 - 519 |
| 4/16/17 | Lee, M. | Gib. | Review D. Peterson deposition transcript for P. Herbert deposition preparation; review A. Knight expert disclosures and materials for deposition preparation; continue diligence on P. Herbert. | 3.80 | 835 | $3,173 | 2017052632 - 521 |
| 4/17/17 | Lee, M. | Gib. | Prepare for call with J. Sill regarding expert report; call with Circadian regarding retention letter; call with J. Sill regarding expert report; call with K. Galler regarding outstanding issues; coordinate pro hac vice application materials and emails with team regarding same; confer with M. Maryott regarding A. Knight report; prepare for P. Herbert deposition and exhibits; review and edit draft deposition notices; confer with human factors expert team regarding engagement and review of materials; edit and revise engagement letter for human factors expert; continue review of diligence for P. Herbert; confer with team regarding past experience with P. Herbert; finalize pro hac vice application materials and emails with team regarding same; call with K. Galler regarding expert work; review GL Trucking issues; continue drafting outline for P. Herbert deposition. | 11.60 | 835 | $9,686 | 2017052632 - 527 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/18/17 | Lee, M. | Gib. | Review amended deposition notices for expert depositions; confer with R. Doren regarding P. Herbert deposition; continue preparing for P. Herbert deposition; call with S. Fields and K. Galler regarding P. Herbert deposition; call with K. Galler regarding expert issues; call with J. Sill regarding expert report; review issues related to GL Truck and NMB Express and emails with team regarding same; call with human factors expert team regarding expert report; review sleep study and notify R. Schwab regarding update; email team regarding expert update; compile additional documents for standard of care expert; review A. Knight outline; email with K. Galler and J. Bracht regarding review of safety videos for potential production; call with K. Galler regarding expert discovery stipulation. | 10.30 | 835 | $8,601 | 2017052632 - 543 |
| 4/19/17 | Lee, M. | Gib. | Emails with team regarding human factors expert; prepare for call with sleep apnea expert; call with R. Schwab and M. Maryott regarding sleep apnea; email with team regarding preparation of expert documents; prepare for P. Herbert deposition and review outline; emails with team regarding expert and discovery issues; emails with team regarding expert disclosures and privilege log issues. | 12.60 | 835 | $10,521 | 2017052632 - 560 |
| 4/20/17 | Lee, M. | Gib. | Prepare for P. Herbert deposition; take deposition of P. Herbert; call with K. Galler regarding outstanding expert issues; emails with team regarding discovery and expert issues; review notes from P. Herbert deposition and draft flash summary of P. Herbert deposition for team. | 15.10 | 835 | $12,609 | 2017052632 - 576 |
| 4/21/17 | Lee, M. | Gib. | Call with human factors consultant regarding outstanding questions; emails with K. Galler regarding expert update; review action items for outstanding tasks and follow-up; review background reports for subpoenaed witnesses; emails with team regarding human factors experts; discussion with J. Sill regarding expert report; calls with human factors team regarding expert report; compile materials for experts; confer with R. Gomez regarding M. Moore-Ede questions and expert disclosures; call with M. Maryott regarding A. Knight deposition outline and J. Scudder; review emails and reports regarding non- compliance issues; prepare lists of documents relied on by experts; discussion with J. Bracht, R. Gomez, and S. Eisenberg regarding privilege log and M. Moore-Ede questions; begin drafting A. Knight deposition outline. | 9.20 | 835 | $7,682 | 2017052632 - 593 |
| 4/22/17 | Lee, M. | Gib. | Continue drafting A. Knight deposition outline; call with Modrall regarding J. Scudder device data; review additional materials for standard of care expert. | 7.20 | 835 | $6,012 | 2017052632 - 606 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 445 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/23/17 | Lee, M. | Gib. | Edit draft discovery responses; edit draft privilege log for production; edit and revise draft A. Knight deposition outline; edit documents relied on lists for experts; edit and revise draft responses to questions from M. Moore-Ede's team regarding CPAP policies. | 3.10 | 835 | $2,589 | 2017052632 - 612 |
| 4/24/17 | Lee, M. | Gib. | Emails with S. Field regarding human factors expert questions; review draft report from sleep apnea expert; call with K. Galler regarding expert questions; edit and revise draft responses to human factors expert questions; prepare for call with standard of care expert; call with J. Sill regarding expert report and issues; calls with M. Maryott regarding R. Schwab report and A. Knight deposition; emails with R. Gomez regarding A. Knight deposition preparation; review expert disclosure requirements and emails with K. Galler and R. Gomez regarding same; call with R. Schwab and M. Maryott regarding expert report; call with S. Field and M. Maryott regarding questions for M. Moore-Ede; review notes from questions for M. Moore-Ede and call with I. Fassler regarding same; coordinate e-service issues and confer with L. Massey regarding same; compile new documents for expert review and emails with team regarding same; review and compile materials for expert disclosures. | 11.00 | 835 | $9,185 | 2017052632 - 624 |
| 4/25/17 | Lee, M. | Gib. | Emails with team regarding discovery issues; emails with team regarding subpoena and discovery issues; calls with M. Maryott regarding A. Knight deposition preparation; contact J. Scudder counsel regarding outstanding discovery issues; prepare for call with M. Moore-Ede team regarding data issues; call with M. Moore-Ede team regarding review of data; review A. Knight production and email team regarding same; email S. Field regarding M. Moore-Ede interview; review emails regarding Cardinal documents and potential clawback issues; email with M. Maryott regarding Cardinal questions; compile materials for experts to review and call with Modrall regarding same; review and coordinate discovery and expert questions and issues and conferences with K. Galler, J. Bracht, and M. Lin regarding same; call with Modrall counsel regarding CPAP machine questions; calls with Modrall regarding A. Knight deposition; calls with M. Maryott and K. Galler regarding expert and discovery issues; review and comment on draft expert report for standard of care; edit draft expert disclosure; call with J. Sill regarding expert report. | 13.10 | 835 | $10,939 | 2017052632 - 639 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 446 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/26/17 | Lee, M. | Gib. | Review and comment on draft expert report for standard of care; confer with experts regarding scheduling and reports and emails with team regarding same; calls with K. Galler and I. Fassler regarding expert reports and depositions; edit documents list for expert reports; edit and revise privilege log for Cardinal documents and confer with S. Eisenberg and J. Bracht regarding same; emails with team regarding expert disclosures and preparation; continue work on expert reports and supporting documents, including calls with J. Sill, K. Galler, and M. Maryott regarding expert work; review A. Knight deposition; review and comments on draft expert report on standard of care; edit draft expert disclosure. | 15.00 | 835 | $12,525 | 2017052632 - 653 |
| 4/27/17 | Lee, M. | Gib. | Confer with J. Sill regarding expert report; prepare for call with M. Moore-Ede team; call with S. Field and M. Moore- Ede team regarding expert interview; calls with I. Fassler regarding expert report; call with K. Galler regarding expert reports; work on expert reports and supporting documents and discussions with team and expert teams regarding same. | 17.00 | 835 | $14,195 | 2017052632 - 666 |
| 4/28/17 | Lee, M. | Gib. | Call with R. Schwab regarding expert report; continue work on expert reports and discussions with team and expert teams regarding same; begin reviewing documents for R. Simons deposition; call with K. Galler regarding expert reports. | 8.60 | 835 | $7,181 | 2017052632 - 679 |
| 4/30/17 | Lee, M. | Gib. | Review final expert disclosures. | 0.20 | 835 | $167 | 2017052632 - 694 |
| 5/1/17 | Lee, M. | Gib. | Emails with team regarding Trinity and medical-related depositions; review prior witness lists; prepare for R. Simons deposition and prepare outline of questions; edit draft email to NMB Express counsel regarding subpoena; call with M. Maryott regarding Trinity counsel questions; call with S. King regarding Trinity depositions and emails with team regarding same; prepare for call with R. Simons and Modrall; calls with N. Nieman and R. Simons regarding deposition; call with M. Lin and NMB counsel regarding subpoena; review and coordinate expert deposition scheduling and preparation for expert depositions; confer with M. Maryott and K. Galler regarding deposition scheduling and issues; edit email regarding meet and confer on depositions. | 8.00 | 835 | $6,680 | 2017063392 - 701 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 447 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/2/17 | Lee, M. | Gib. | Call with S. King regarding Trinity depositions and follow-up with team regarding same; emails with K. Galler and team regarding custodians of plaintiff-produced photographs; prepare materials for expert review and confer with expert teams regarding same; review and edit draft letter regarding 30(b)(6) depositions; draft outline for R. Simons deposition; review 30(b)(6) correspondence; call with Z. Rosen (Simons attorney) regarding deposition and email with team regarding same; continue preparing for expert depositions. | 6.80 | 835 | $5,678 | 2017063392 - 712 |
| 5/3/17 | Lee, M. | Gib. | Calls with Modrall and expert teams regarding depositions and scheduling and emails with team regarding same; work on expert deposition preparation; continue preparing for R. Simons deposition; review and edit draft supplemental witness list; begin preparing for J. Sill and M. Moore-Ede expert deposition; confer with R. Gomez and M. Maryott regarding expert deposition issues; call with R. Schwab regarding deposition questions; edit draft 30(b)(6) deposition letter; email with team and opposing counsel regarding expert depositions; review emails and reports regarding expert depositions. | 9.20 | 835 | $7,682 | 2017063392 - 725 |
| 5/4/17 | Lee, M. | Gib. | Call with expert team regarding expert deposition; continue review of J. Sill materials for deposition preparation; review materials and prepare for deposition of R. Simons; emails with team regarding expert and discovery issues; prepare for expert depositions and review materials related to expert reports; edit and revise draft mock cross examination for J. Sill deposition. | 6.30 | 835 | $5,261 | 2017063392 - 737 |
| 5/5/17 | Lee, M. | Gib. | Prepare for expert depositions, including coordinating with experts and expert teams regarding upcoming depositions; prepare for R. Simons deposition; attend deposition of R. Simons and depose R. Simons; confer with J. Scudder counsel regarding case issues; review notes from R. Simons deposition and summarize deposition for team; review materials and disclosures to prepare for J. Sill deposition; review emails regarding case and discovery issues. | 12.20 | 835 | $10,187 | 2017063392 - 753 |
| 5/6/17 | Lee, M. | Gib. | Emails with team regarding response to Plaintiffs' meet and confer email; review materials in anticipation of expert deposition preparation. | 1.20 | 835 | $1,002 | 2017063392 - 764 |
| 5/7/17 | Lee, M. | Gib. | Emails with R. Gomez and K. Galler regarding expert communications issues; review plaintiff witness list and emails with team regarding same; prepare for expert depositions; edit and revise draft email responding to expert discovery meet and confer; continue preparing for M. Moore-Ede deposition preparation session. | 2.30 | 835 | $1,921 | 2017063392 - 769 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/8/17 | Lee, M. | Gib. | Emails with team regarding summary judgment briefing; review preparation materials for M. Moore-Ede call; call with K. Galler regarding expert depositions; call with M. Moore-Ede and team regarding preparation for deposition; emails with team regarding discovery issues; continue reviewing materials for M. Moore-Ede deposition; call with R. Gomez and S. Eisenberg regarding summary judgment motion briefing and M. Moore-Ede deposition preparation; call with K. Galler regarding M. Moore-Ede deposition preparation; prepare for J. Sill deposition preparation meeting. | 9.10 | 835 | $7,599 | 2017063392 - 779 |
| 5/9/17 | Lee, M. | Gib. | Prepare for expert deposition of J. Sill; participate in deposition preparation with J. Sill; respond to questions and review with team outstanding discovery and expert deposition issues; review new production from NMB Express and emails with team regarding same. | 13.40 | 835 | $11,189 | 2017063392 - 796 |
| 5/10/17 | Lee, M. | Gib. | Prepare for J. Sill deposition; attend and defend J. Sill deposition; confer with K. Galler regarding scheduling; review and respond to emails regarding discovery and expert work; confer with R. Gomez regarding D. Fletcher deposition outline; confer with J. Bracht regarding Cardinal Health and Trinity deposition; edit and revise draft objections to M. Moore-Ede deposition notice. | 14.60 | 835 | $12,191 | 2017063392 - 809 |
| 5/11/17 | Lee, M. | Gib. | Review M. Moore-Ede report and materials for deposition preparation; review 30(b)(6) deposition transcript for M. Moore-Ede-related issues; emails with team regarding discovery and expert issues; participate in M. Moore-Ede deposition preparation; emails with team regarding deposition scheduling and related discovery issues; email R. Gomez regarding preparation for R. Schwab deposition and objections to M. Moore-Ede deposition. | 10.40 | 835 | $8,684 | 2017063392 - 826 |
| 5/12/17 | Lee, M. | Gib. | Prepare for M. Moore-Ede deposition; attend and defend M. Moore-Ede deposition; discussions with T. Fields and K. Galler regarding case strategy; emails with team regarding M. Moore-Ede deposition and supplemental items to consider; review D. Peterson deposition in anticipation of Springfield deposition preparation meetings; emails with R. Gomez and J. Bracht regarding deposition preparation action items; emails with K. Galler regarding expert invoices. | 9.30 | 835 | $7,766 | 2017063392 - 839 |
| 5/13/17 | Lee, M. | Gib. | Emails with team regarding deposition scheduling and preparation; continue preparing for meetings with Prime witnesses and deposition preparation; research J. Wilkins and Trinity-related documents in advance of Springfield depositions. | 2.80 | 835 | $2,338 | 2017063392 - 856 |
| 5/14/17 | Lee, M. | Gib. | Emails with team regarding expert productions and discovery issues. | 0.60 | 835 | $501 | 2017063392 - 864 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 449 of 743

**All Time Entries - By Biller**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/15/17 | Lee, M. | Gib. | Emails with team regarding expert discovery questions; review diligence related to R. Schwab deposition; review 30(b)(6) depositions for J. Wilkins deposition preparation; review Trinity-related documents in anticipation of Trinity depositions; review other J. Wilkins documents; participate in meeting with L. SanPaolo for deposition preparation; meet with J. Wilkins and J. Bracht regarding deposition preparation; confer with J. Bracht regarding deposition preparation and discovery questions; prepare for J. Wilkins meeting on deposition preparation; call with R. Schwab regarding expert deposition. | 11.70 | 835 | $9,770 | 2017063392 - 884 |
| 5/16/17 | Lee, M. | Gib. | Prepare for meeting with Trinity's counsel; meet with S. King regarding Trinity's deposition; meet with J. Wilkins regarding deposition preparation; emails with team regarding discovery and expert issues; confer with J. Bracht and A. Johnson regarding J. Wilkins deposition preparation; confer with J. Sill regarding expert invoices; confer with J. Bracht regarding Trinity deposition preparation; discussion with R. Gomez regarding motion for summary adjudication regarding negligent hiring. | 12.50 | 835 | $10,438 | 2017063392 - 902 |
| 5/17/17 | Lee, M. | Gib. | Prepare for depositions of Trinity employees; attend depositions of J. Abraham and D. Bieker; participate in meetings with B. Brown, S. Field, and S. Crawford regarding deposition and case strategy; emails with team regarding Trinity deposition update; review documents in connection with D. Fletcher deposition; begin reviewing key documents for Cardinal Health deposition; continue preparing for R. Schwab deposition preparation meeting; emails with team regarding brief assignments. | 12.40 | 835 | $10,354 | 2017063392 - 914 |
| 5/18/17 | Lee, M. | Gib. | Emails with R. Gomez regarding D. Fletcher supplemental production; continue reviewing key documents related to Cardinal Health; prepare for R. Schwab deposition preparation meeting by reviewing report and other background materials; call with K. Galler regarding experts and summary judgment motions; draft outline of R. Schwab deposition preparation. | 6.50 | 835 | $5,428 | 2017063392 - 927 |
| 5/19/17 | Lee, M. | Gib. | Call with M. Maryott regarding D. Fletcher deposition and Schwab deposition preparation; review rough draft of Fletcher deposition transcript; prepare for meeting with R. Schwab regarding deposition; engage in deposition preparation with R. Schwab. | 14.40 | 835 | $12,024 | 2017063392 - 943 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/20/17 | Lee, M. | Gib. | Prepare for deposition of R. Schwab; attend and defend deposition of R. Schwab; confer with A. Johnson regarding J. Wilkins preparation; draft summary of deposition of R. Schwab; emails with team regarding discovery status; edit draft mock cross-examination outline for Cardinal Health deposition. | 12.90 | 835 | $10,772 | 2017063392 - 956 |
| 5/21/17 | Lee, M. | Gib. | Draft examination outline for H. Moenkhoff deposition; edit and comment on draft focus group study modules; confer with K. Galler, A. Johnson, and J. Bracht regarding J. Wilkins deposition preparation; discussion with J. Bracht regarding Cardinal Health deposition. | 5.90 | 835 | $4,927 | 2017063392 - 966 |
| 5/22/17 | Lee, M. | Gib. | Confer with A. Johnson and J. Bracht regarding upcoming depositions and case strategy; meet with J. Wilkins and A. Johnson regarding deposition preparation; confer with client and team regarding deposition strategy; confer with J. Bracht regarding Cardinal Health deposition; prepare for Cardinal Health deposition; emails with team regarding motion for summary adjudication on negligent hiring. | 10.90 | 835 | $9,102 | 2017063392 - 976 |
| 5/23/17 | Lee, M. | Gib. | Prepare for deposition of H. Moenkhoff; attend deposition of H. Moenkhoff and examine witness; confer with J. Bracht regarding H. Moenkhoff deposition and strategy; confer with A. Johnson regarding J. Wilkins deposition; draft summary of H. Moenkhoff deposition and email team regarding same; confer with J. Bracht regarding potential new discovery requests. | 11.00 | 835 | $9,185 | 2017063392 - 992 |
| 5/24/17 | Lee, M. | Gib. | Review emails regarding discovery issues; confer with R. Gomez regarding negligent hiring issues; comment on M. Lin's draft emails to GL48 and NMB counsel. | 1.90 | 835 | $1,587 | 2017063392 - 1009 |
| 5/25/17 | Lee, M. | Gib. | Emails with team regarding sleep apnea issues; emails with team regarding deposition transcripts; confer with K. Galler regarding scheduling and deposition tasks. | 2.10 | 835 | $1,754 | 2017063392 - 1027 |
| 5/26/17 | Lee, M. | Gib. | Call with I. Fassler regarding M. Moore-Ede report; call with R. Schwab regarding expert report and review of depositions; participate in team meeting regarding summary judgment briefing; call with J. Sill regarding deposition review; begin editing sleep apnea partial motion for summary judgment; email with R. Gomez regarding negligent hiring motion for summary adjudication. | 4.90 | 835 | $4,092 | 2017063392 - 1049 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/27/17 | Lee, M. | Gib. | Edit and revise draft motion for partial summary judgment regarding negligent hiring; call with K. Galler and A. Johnson regarding review of partial summary judgment motions; review research from L. Bu regarding scientific expert opinions; review comments from K. Galler regarding negligent hiring motion. | 3.00 | 835 | $2,505 | 2017063392 - 1063 |
| 5/28/17 | Lee, M. | Gib. | Review comments regarding sleep apnea motion; confer with R. Gomez regarding negligent hiring summary judgment motion and D. Fletcher motion in limine; confer with K. Galler, A. Johnson, and S. Eisenberg regarding sleep apnea motion; edit and revise draft negligent hiring motion for summary judgment and provide comments to R. Gomez regarding same. | 4.60 | 835 | $3,841 | 2017063392 - 1071 |
| 5/29/17 | Lee, M. | Gib. | Call with R. Gomez regarding negligent hiring motion for summary judgment; edit and revise draft motion for summary judgment regarding negligent hiring; review comments from A. Johnson regarding negligent hiring motion for summary judgment and confer with R. Gomez regarding same. | 4.40 | 835 | $3,674 | 2017063392 - 1080 |
| 5/30/17 | Lee, M. | Gib. | Prepare filing of stipulated amended scheduling order; review D. Fletcher deposition; emails with team regarding deposition scheduling; email opposing counsel regarding deposition scheduling; confer with R. Gomez regarding negligent hiring motion for summary judgment; coordinate with team regarding submission of proposed order on scheduling; edit and revise draft partial summary judgment motions on sleep apnea and negligent hiring; begin editing draft motion to exclude D. Fletcher opinion. | 9.80 | 835 | $8,183 | 2017063392 - 1094 |
| 5/31/17 | Lee, M. | Gib. | Edit and revise draft motion to exclude D. Fletcher and email comments to R. Gomez regarding same; confer with R. Gomez regarding motion to exclude D. Fletcher; review draft motion to strike supplemental and rebuttal expert reports; confer with M. Lin regarding question regarding J. Sill testimony; review comments from A. Johnson regarding sleep apnea brief; confer with S. Eisenberg regarding sleep apnea brief; review supplemental and rebuttal expert disclosures; emails with team regarding same; review expert report of R. Millman; confer with team regarding strategy for new expert reports and potential motion to strike; confer with R. Gomez and S. Eisenberg regarding new expert reports; confer with M. Maryott regarding deposition strategy for R. Millman. | 11.30 | 835 | $9,436 | 2017063392 - 1108 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/1/17 | Lee, M. | Gib. | Edit and revise draft Fletcher motion to exclude; confer with S. Eisenberg and R. Gomez regarding discovery and expert issues; confer with M. Maryott regarding deposition of R. Millman; confer with I. Fassler and R. Schwab regarding response to R. Millman report; confer with M. Maryott regarding deposition preparation for R. Millman deposition; edit and revise draft reply in support of motion for protective order on 30(b)(6) deposition; emails with opposing counsel regarding deposition scheduling; review diligence on R. Millman; review DMV records; begin preparing for R. Millman deposition. | 11.20 | 835 | $9,352 | 2017072297 - 1127 |
| 6/2/17 | Lee, M. | Gib. | Emails with team and opposing counsel regarding deposition calendar and scheduling; call with T. Fields regarding question related to expert report; prepare for R. Millman deposition; review diligence related to R. Millman; discussion with R. Schwab and M. Maryott regarding response to R. Millman report; confer with M. Moore-Ede office regarding errata sheet; review and edit draft motion to exclude D. Fletcher; review and edit draft summary judgment motion regarding red herrings; email with L. Bu regarding research on motion to strike rebuttal expert reports; confer with M. Lin and L. Massey regarding deposition scheduling. | 10.50 | 835 | $8,768 | 2017072297 - 1142 |
| 6/3/17 | Lee, M. | Gib. | Draft R. Millman deposition outline; confer with R. Gomez regarding R. Millman deposition preparation; review articles and background diligence for R. Millman deposition; confer with J. Bracht regarding summary judgment fact questions; email with S. Eisenberg regarding draft "red herrings" motion for summary judgment; edit and revise draft 'red herrings" motion for summary judgment. | 12.20 | 835 | $10,187 | 2017072297 - 1157 |
| 6/4/17 | Lee, M. | Gib. | Edit and revise draft outline for R. Millman deposition; review resources from R. Schwab for R. Millman deposition; email with K. Galler and S. Eisenberg regarding "red herrings" motion for summary judgment; edit and revise draft motion for summary judgment regarding "red herrings"; prepare R. Millman deposition kit; finalize outline and supporting documents for R. Millman deposition and circulate to M. Maryott for review. | 7.40 | 835 | $6,179 | 2017072297 - 1169 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 453 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/5/17 | Lee, M. | Gib. | Emails with team regarding summary judgment briefing; continue preparing for R. Millman deposition; edit and comment on draft motion to strike; participate in team call with M. Moore-Ede and team regarding R. Millman report; edit and update R. Millman deposition outline; edit and comment on draft declarations for summary judgment motion; confer with K. Galler regarding summary judgment motions and discovery responses; edit and revise draft sleep apnea motion for summary judgment. | 10.40 | 835 | $8,684 | 2017072297 - 1179 |
| 6/6/17 | Lee, M. | Gib. | Edit and revise draft sleep apnea motion for summary judgment; continue reviewing background documents for R. Millman deposition; emails with team regarding sleep apnea motion and D. Fletcher deposition; prepare for R. Millman deposition; review supplemental production of documents for R. Millman deposition; emails with R. Gomez and M. Maryott regarding R. Millman deposition preparation. | 9.30 | 835 | $7,766 | 2017072297 - 1196 |
| 6/7/17 | Lee, M. | Gib. | Prepare for deposition of R. Millman; attend deposition of R. Millman; discussions with M. Maryott regarding deposition of R. Millman; draft summary of R. Millman deposition and circulate to team; edit and revise draft motion for partial summary judgment on intrastate only issue; begin editing and revising chart for 30(b)(6) reply brief; confer with R. Gomez regarding negligent hiring summary judgment motion; review comments from C. Dusseault regarding negligent hiring summary judgment motion; review research related to service of Paronyan subpoena and email M. Lin regarding same. | 14.70 | 835 | $12,275 | 2017072297 - 1214 |
| 6/8/17 | Lee, M. | Gib. | Emails with team regarding summary judgment motion; discussion with C. Dusseault, M. Maryott, and R. Gomez regarding negligent hiring motion for summary judgment; review and edit draft motions for summary judgment regarding intrastate only driving and sleep apnea; emails with team regarding service of Paronyan subpoena; review and comment on draft negligent hiring motion for summary judgment; edit and revise draft motion to strike expert reports of R. Millman and R. Feder; emails with experts regarding draft declarations for summary judgment motions; confer with R. Schwab regarding R. Millman deposition; confer with L. Bu and S. Eisenberg regarding Cardinal subpoena issues for Millman motion to strike; edit chart regarding 30(b)(6) reply; review discovery from NMB Express and Paronyan. | 10.70 | 835 | $8,935 | 2017072297 - 1232 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 454 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/9/17 | Lee, M. | Gib. | Emails with M. Lin regarding Paronyan surveillance; emails with team regarding sleep apnea brief; review comments on M. Moore-Ede deposition transcript; edit and comment on draft summary judgment motions; edit and comment on draft 30(b)(6) motion for protective order reply; email opposing counsel regarding motions for concurrence; confer with M. Maryott regarding summary judgment motions; email and confer with team regarding summary judgment motions. | 7.50 | 835 | $6,263 | 2017072297 - 1250 |
| 6/10/17 | Lee, M. | Gib. | Edit and revise draft motion to strike supplemental expert reports; email with surveillance team regarding Paronyan subpoena service; emails with C. Dusseault and team regarding summary judgment briefs; call with K. Galler regarding case strategy; revise draft motion for summary judgment on sleep apnea and intrastate driving; revise draft reply in support of motion for protective order; revise draft motion to file documents under seal. | 6.70 | 835 | $5,595 | 2017072297 - 1267 |
| 6/11/17 | Lee, M. | Gib. | Emails with team regarding summary judgment and expert motions; edit and revise various draft motions for summary judgment and expert exclusion motions; discussion with K. Galler, C. Dusseault, R. Gomez, A. Johnson, and M. Maryott regarding negligent hiring and sleep apnea motions; confer with R. Gomez and K. Galler regarding negligent hiring motion; review exhibits related to expert and summary judgment motions; email with L. Bu, S. Eisenberg, and R. Gomez regarding finalizing summary judgment motions. | 9.60 | 835 | $8,016 | 2017072297 - 1282 |
| 6/12/17 | Lee, M. | Gib. | Emails with team regarding summary judgment motion; review materials for S. Baleka deposition and emails with team regarding same; continue editing and commenting on draft partial summary judgment motions; research articles and presentations for S. Baleka deposition preparation; call with T. Fields regarding summary judgment motions; review and finalize summary judgment and expert motions; review and finalize reply for 30(b)(6) motion for protective order; call with K. Galler and I. Fassler regarding S. Baleka deposition preparation; edit and comment on draft requests for hearing; review and analyze plaintiffs' motions to exclude experts. | 10.40 | 835 | $8,684 | 2017072297 - 1297 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/13/17 | Lee, M. | Gib. | Emails with team regarding filing issues; call with T. Fields regarding mediation questions; emails with team regarding service of subpoena on Paronyan; review draft joinder to motions; emails with team regarding response to Plaintiffs' expert motions; confer with L. Massey, M. Lin, E. Varela and court clerk and e-filing vendor regarding e-filing issues; coordinate with team regarding e-filing; review R. Schwab and M. Moore-Ede motions to exclude; review and revise draft mediation brief; emails with surveillance team regarding Paronyan subpoena. | 9.50 | 835 | $7,933 | 2017072297 - 1314 |
| 6/14/17 | Lee, M. | Gib. | Review and troubleshoot discovery production issues with opposing counsel; calls with court clerk, E. Varela, and L. Massey regarding e-filing issues; call with M. Maryott regarding mediation brief; calls with experts regarding motions to exclude; edit and revise draft mediation brief; call with opposing counsel regarding proposed stipulation on summary judgment filings; emails with team regarding editing and revising mediation brief; finalize mediation brief for submission to mediator; review mediation brief materials from other parties; email and call with surveillance team regarding Paronyan subpoena. | 10.50 | 835 | $8,768 | 2017072297 - 1327 |
| 6/15/17 | Lee, M. | Gib. | Coordinate e-filing issues for summary judgment papers; discussion with L. Bu regarding drafting responses to M. Moore-Ede and R. Schwab motions to exclude; team call with K. Galler and A. Johnson regarding action items; edit and revise draft stipulation regarding filing dates of motions; participate in meeting with team regarding action items; review NMB and A. Bezik materials in preparation for deposition. | 9.70 | 835 | $8,100 | 2017072297 - 1342 |
| 6/16/17 | Lee, M. | Gib. | Email opposing counsel regarding stipulation on proposed filings; review diligence on NMB Express, GL48, and A. Bezik; prepare for NMB deposition; confer with team regarding discovery responses; discussion with L. Bu and R. Schwab regarding response to motions to exclude. | 8.50 | 835 | $7,098 | 2017072297 - 1359 |
| 6/17/17 | Lee, M. | Gib. | Emails with team regarding discovery issues; edit and revise draft responses to interrogatories, requests for production, and requests for admission. | 1.30 | 835 | $1,086 | 2017072297 - 1372 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/18/17 | Lee, M. | Gib. | Emails with S. Eisenberg regarding discovery responses; review and edit draft outline for NMB deposition; email K. Galler regarding NMB deposition question; review questions from mediator in anticipation of mediation; edit and revise draft response to interrogatories, requests for production, and requests for admission; emails with team regarding mediation questions; edit and revise draft outlines for M. Moore-Ede and R. Schwab motion responses. | 2.00 | 835 | $1,670 | 2017072297 - 1380 |
| 6/19/17 | Lee, M. | Gib. | Emails with team regarding discovery responses; edit and revise draft deposition outline for NMB Express; review documents in connection with NMB deposition preparation; call with I. Fassler and L. Bu regarding response to M. Moore-Ede exclude motion; edit and comment on draft supplemental responses for written discovery; edit and comment on draft responses to new discovery. | 10.80 | 835 | $9,018 | 2017072297 - 1390 |
| 6/20/17 | Lee, M. | Gib. | Continue preparing for NMB deposition; review and revise draft responses to discovery requests and supplemental responses; discussion with I. Fassler and L. Bu regarding M. Moore-Ede motion to exclude; confer with M. Lin and K. Galler regarding NMB deposition; review draft declaration regarding personal service of NMB subpoena; edit and revise draft deposition outline for NMB deposition; review and edit draft emails to M. Abraham regarding NMB deposition; emails with team regarding strategy on discovery responses. | 9.10 | 835 | $7,599 | 2017072297 - 1404 |
| 6/21/17 | Lee, M. | Gib. | Prepare for NMB deposition; attend deposition for NMB Express; take non-appearance at deposition of NMB Express; emails with team regarding discovery responses and supplemental responses; edit and revise draft opposition to R. Schwab motion to exclude and provide comments to L. Bu; emails with team regarding finalizing discovery responses; confer with K. Galler, M. Lin and S. Eisenberg regarding questions on discovery responses; finalize discovery responses and supplemental responses. | 13.00 | 835 | $10,855 | 2017072297 - 1424 |
| 6/22/17 | Lee, M. | Gib. | Review research related to requests for admission responses; edit and draft email to M. Maryott and K. Galler regarding requests for admission responses; edit, revise, and finalize draft requests for admission, interrogatory, and request for production of documents responses; follow-up with R. Schwab regarding deposition transcript review. | 1.70 | 835 | $1,420 | 2017072297 - 1441 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 457 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/23/17 | Lee, M. | Gib. | Review corrections to R Schwab deposition transcript; confer with K. Galler regarding R. Schwab motion to exclude; edit and revise draft opposition to R. Schwab motion to exclude; confer with L. Bu regarding response briefs to M. Moore-Ede and R. Schwab motions to exclude; review affidavit of non-appearance and email court reporter regarding same; confer with M. Maryott and K. Galler regarding NMB Express petition; confer with M. Lin regarding NMB Express petition and filing; review research regarding use of AHI in court opinions. | 6.20 | 835 | $5,177 | 2017072297 - 1453 |
| 6/24/17 | Lee, M. | Gib. | Emails with L. Bu and N. Dygert regarding research on expert exclusion standard; review research from M. Lin regarding petitions to compel deposition attendance; review comments from A. Johnson regarding opposition to R. Schwab motion to exclude; edit and revise draft opposition to M. Moore-Ede motion to exclude and email with L. Bu regarding same. | 3.40 | 835 | $2,839 | 2017072297 - 1464 |
| 6/25/17 | Lee, M. | Gib. | Edit and revise draft oppositions to R. Schwab and M. Moore-Ede motions to exclude and email L. Bu regarding same; review and edit draft petition and ex parte application for NMB Express subpoena. | 2.10 | 835 | $1,754 | 2017072297 - 1472 |
| 6/26/17 | Lee, M. | Gib. | Review research from N. Dygert regarding fatigue; edit and revise draft R. Schwab motion to exclude; call with K. Galler and A. Johnson regarding jury research assignments; edit and revise draft petition and ex parte application for NMB Express subpoena; begin reviewing S. Field deposition for potential jury study video clips; review Plaintiffs' production concerning communications with GL48 and NMB Express; review comments on draft M. Moore-Ede opposition to exclude testimony and edit same. | 7.70 | 835 | $6,430 | 2017072297 - 1482 |
| 6/27/17 | Lee, M. | Gib. | Email with M. Lin regarding NMB petition; call with N. Franse regarding strategy for NMB petition and New Mexico court; email M. Lin regarding same; review local practices and procedures for J. Linfield for NMB petition; meeting with R. Doren and K. Galler regarding defense jury research presentation; edit and revise drafts of M. Moore- Ede and R. Schwab oppositions; confer with K. Galler regarding jury research outline; confer with M. Lin regarding status of personal service of NMB petition; continue reviewing S. Field 30(b)(6) deposition transcript for potential video clips in jury study; begin preparing draft outline for defense presentation in jury study; edit draft ex parte application for NMB petition; begin reviewing oppositions to summary judgment motions and expert exclusion motions. | 10.10 | 835 | $8,434 | 2017072297 - 1496 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 458 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/28/17 | Lee, M. | Gib. | Emails with M. Lin and team regarding NMB Express ex parte notice and service of petition to compel deposition; continue reviewing oppositions to motions for summary judgment and expert exclusion motions; call with K. Galler regarding replies for summary judgment motions; call with C. Ray and N. Dygert regarding reply for negligent hiring summary judgment motion; call with L. Bu regarding replies for intrastate driving motion for summary judgment and expert-related motions; discussion with L. Bu and S. Eisenberg regarding R. Feder analysis for reply briefs; edit and revise draft NMB ex parte application; call with K. Galler regarding witness lists; continue drafting outline for jury research defense presentation. | 10.40 | 835 | $8,684 | 2017072297 - 1510 |
| 6/29/17 | Lee, M. | Gib. | Prepare for and attend hearing on NMB ex parte application; continue reviewing Field deposition transcripts for potential jury study video clips; call with E. Varela and L. Massey regarding preparation of filing of six response briefs and exhibits; coordinate with team regarding finalization of response briefs and exhibits; continue drafting outline for jury research defense presentation; meet and confer with plaintiffs' counsel regarding NMB deposition; draft email regarding plaintiffs' position on NMB deposition and confer with team regarding same; confer with local counsel regarding procedure for emergency relief with court; review safety video transcripts for sleep apnea references; emails with K. Galler and A. Johnson regarding plaintiffs' discovery responses and document production; edit and finalize opposition to R. Schwab motion to exclude; emails with team regarding editing and review of opposition briefs for filing. | 12.00 | 835 | $10,020 | 2017072297 - 1525 |
| 6/30/17 | Lee, M. | Gib. | Edit and finalize M. Moore-Ede and R. Schwab oppositions; confer with K. Galler and M. Lin regarding jury research outline; coordinate finalizing of oppositions for filing; continue review of transcripts for potential video clips for jury study; emails with K. Galler regarding NMB Express background; meeting with R. Doren and K. Galler regarding defense presentation for jury research; review and finalize all opposition briefs for filing; coordinate filings for responses to plaintiffs' and NMDOT motions; edit and revise draft outline for defense presentation at jury research; prepare chart of J. Scudder accident and moving violation history and email R. Doren and K. Galler regarding same. | 10.50 | 835 | $8,768 | 2017072297 - 1541 |
| 7/1/17 | Lee, M. | Gib. | Review jury research outline; edit and revise draft reply in support of motion to exclude D. Fletcher and email L. Bu regarding same; continue reviewing S. Field deposition transcripts for potential video clips for jury study. | 3.80 | 752 | $2,856 | 2017090554 - 1556 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 459 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/2/17 | Lee, M. | Gib. | Emails with K. Galler and A. Johnson regarding status of reply briefs; emails with M. Lin and K. Galler regarding court clerk request for July 21 hearing date; review analysis of negligent hiring opposition from A. Johnson and email with C. Ray and A. Johnson regarding same. | 1.00 | 752 | $752 | 2017090554 - 1564 |
| 7/3/17 | Lee, M. | Gib. | Edit draft email to court regarding list of motions; email with R. Doren and K. Galler regarding Scudder moving violation history; email with K. Galler and C. Pico regarding review of accident reports and CPAP noncompliance data; edit and comment on draft reply brief for sleep apnea motion for summary judgment; emails with K. Galler regarding preparation for call with S. Field for jury study; email client regarding review of J. Wilkins deposition transcript; review R. Schwab and R. Millman deposition transcripts for potential video clips for jury study; edit and revise draft reply brief for D. Fletcher motion to exclude; review draft jury research presentation; review research regarding aggravating circumstances. | 9.60 | 752 | $7,214 | 2017090554 - 1574 |
| 7/4/17 | Lee, M. | Gib. | Emails with team regarding summary judgment research; edit and revise draft motion for summary judgment based on intrastate driving restriction and email L. Bu regarding same; email with C. Ray regarding negligent hiring reply question. | 1.90 | 752 | $1,428 | 2017090554 - 1585 |
| 7/5/17 | Lee, M. | Gib. | Review proposed video clips for jury study; edit and review draft reply in support of intrastate driving motion for summary judgment; confer with K. Galler, A. Johnson, and S. Eisenberg regarding reply in support of sleep apnea motion for summary judgment; edit and revise draft reply in support of negligent hiring motion for summary judgment; review and edit draft jury study defense presentation and provide comments to K. Galler; confer with K. Galler regarding briefing and jury research study; review and revise proposed video clips for jury study; review edits from A. Johnson and L. Bu to intrastate driving motion for summary judgment; prepare potential slide presentation ideas for defense mock jury presentation and email K. Galler and Focal Point regarding same. | 9.50 | 752 | $7,139 | 2017090554 - 1597 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 460 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/6/17 | Lee, M. | Gib. | Review expert invoices and send to client; review and revise proposed video clips for jury study; review NMB deposition status after plaintiffs' emails; confer with M. Lin and K. Galler regarding potential NMB motions to compel; edit email to plaintiffs' counsel regarding NMB emergency motion; review and revise draft negligent hiring reply brief; confer with K. Galler regarding jury research presentation; confer with M. Lin regarding NMB emergency motion; draft script for defense jury presentation; edit and comment on draft emergency motion for NMB subpoena; review and revise draft reply in support of motion to exclude Fletcher. | 12.20 | 752 | $9,168 | 2017090554 - 1610 |
| 7/7/17 | Lee, M. | Gib. | Emails with team regarding revisions to NMB motion; edit and revise NMB motion to overrule objections; email opposing counsel regarding NMB motion; review and edit draft reply briefs; confer with K. Galler and M. Lin regarding NMB motion; discussion with N. Franse and K. Galler regarding G. Paronyan issue; confer with C. Dusseault and K. Galler regarding NMB motion; continue drafting and revising script for defense jury study presentation; edit and comment on draft reply brief for motion to strike experts. | 10.20 | 752 | $7,665 | 2017090554 - 1623 |
| 7/8/17 | Lee, M. | Gib. | Review and edit draft reply for motion to strike; work on defense jury study presentation with K. Galler; calls with M. Maryott and S. Eisenberg regarding jury study questions. | 9.00 | 752 | $6,764 | 2017090554 - 1636 |
| 7/9/17 | Lee, M. | Gib. | Review comments and edit draft reply on motion to strike; review and edit defense jury research presentation. | 2.70 | 752 | $2,029 | 2017090554 - 1647 |
| 7/10/17 | Lee, M. | Gib. | Review and edit defense jury research presentation; emails with team regarding potential motion to file under seal; call with N. Nieman regarding confidential text messages; meeting with K. Galler, M. Maryott, and J. Bracht regarding defense jury research presentation. | 7.60 | 752 | $5,711 | 2017090554 - 1658 |
| 7/11/17 | Lee, M. | Gib. | Review and finalize reply briefs; review jury research presentation; edit script and PowerPoint presentation for defense jury research presentation; edit draft statement of the case for mock jury presentation; emails with team regarding motion to file under seal; review and revise video clips for jury study; confer with team and opposing counsel regarding motion to file under seal; review negligent hiring reply brief for filing. | 9.30 | 752 | $6,989 | 2017090554 - 1673 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 461 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/12/17 | Lee, M. | Gib. | Review briefs for filing; emails with team regarding notices of hearing; email with K. Galler regarding jury research presentation; emails with K. Galler regarding jury research presentation; emails with J. Bracht regarding J/ Scudder driving history; review supplemental responses from plaintiffs and J. Scudder; finalize reply briefs for filing. | 6.80 | 752 | $5,110 | 2017090554 - 1688 |
| 7/13/17 | Lee, M. | Gib. | Emails with team regarding filings and status; edit and revise draft motion in limine on J. Scudder health conditions; review J. Scudder supplemental production for potential review by experts; calls with J. Scudder counsel regarding J. Scudder supplemental production. | 3.00 | 752 | $2,255 | 2017090554 - 1702 |
| 7/14/17 | Lee, M. | Gib. | Prepare for team meeting regarding case strategy; attend and participate in team meeting regarding case strategy; call with I. Fassler regarding review of J. Scudder supplemental production; calls with A. Johnson and K. Galler regarding hearing preparation; edit and comment on draft motion in limine regarding 2014 medical examination form and email S. Eisenberg regarding same; emails with team regarding hearing preparation and motions in limine; review reply in support of motion to exclude M. Moore-Ede. | 9.80 | 752 | $7,365 | 2017090554 - 1714 |
| 7/15/17 | Lee, M. | Gib. | Edit and revise draft motions in limine regarding sleep apnea, hypertension, and intrastate driving restriction and email L. Bu, K. Galler, and A. Johnson regarding same. | 2.00 | 752 | $1,503 | 2017090554 - 1726 |
| 7/16/17 | Lee, M. | Gib. | Emails with team regarding motion in limine drafts. | 0.30 | 752 | $225 | 2017090554 - 1732 |
| 7/17/17 | Lee, M. | Gib. | Emails with opposing counsel regarding briefing notebooks; review and edit draft motion in limine regarding negligent hiring and driving record; review and prepare deposition designations for Simons and Abraham depositions; email with experts regarding trial availability. | 6.50 | 752 | $4,885 | 2017090554 - 1740 |
| 7/18/17 | Lee, M. | Gib. | Emails with team regarding motions in limine and hearing preparation; review opposition to NMB motion to compel; review and edit draft motion in limine regarding other Prime drivers; review and edit draft letter regarding discovery issues; call with M. Maryott regarding hearing preparation on expert motions; call with K. Galler regarding hearing preparation and motions in limine; begin drafting hearing preparation questions for M. Moore-Ede, D. Fletcher, and R. Schwab motions. | 7.00 | 752 | $5,261 | 2017090554 - 1753 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 462 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/19/17 | Lee, M. | Gib. | Coordinate planning for filing of motions in limine; emails with team regarding motions in limine; draft hearing preparation questions for expert motions and email M. Maryott and L. Bu regarding same; edit and revise draft email regarding conferring on motions in limine; prepare deposition designations for J. Abraham, D. Bieker, and H. Moenkhoff depositions; confer with K. Galler regarding motions in limine; review and revise motions in limine per partner comments; emails with team regarding motions in limine; review R. Schwab motion to exclude reply brief and emails with K. Galler and M. Maryott regarding same. | 11.50 | 752 | $8,642 | 2017090554 - 1766 |
| 7/20/17 | Lee, M. | Gib. | Emails with team regarding motions in limine; call with Modrall regarding motions in limine and emails with team regarding same; review and revise motions in limine; call with L. Holman at Modrall regarding intrastate driving motion in limine; call with J. Bracht regarding clawback letter; edit and revise draft motion in limine on driving record and attached chart and email C. Ray regarding same. | 8.40 | 752 | $6,313 | 2017090554 - 1780 |
| 7/21/17 | Lee, M. | Gib. | Emails with team regarding motions in limine and hearing status; review and finalize motions in limine; confer with M. Lin and S. Eisenberg regarding motions in limine; call with A. Johnson, K. Galler, and M. Maryott regarding upcoming hearings and motions in limine; begin preparing for NMB deposition. | 9.50 | 752 | $7,139 | 2017090554 - 1794 |
| 7/22/17 | Lee, M. | Gib. | Review motions in limine from plaintiffs; emails with K. Galler and A. Johnson regarding discovery letter and motions in limine; prepare for NMB deposition. | 4.20 | 752 | $3,156 | 2017090554 - 1807 |
| 7/23/17 | Lee, M. | Gib. | Prepare for NMB deposition; continue drafting outline for NMB deposition. | 4.00 | 752 | $3,006 | 2017090554 - 1813 |
| 7/24/17 | Lee, M. | Gib. | Continue preparing for NMB deposition; research latest updates on NMB Express; emails with M. Lin regarding NMB deposition preparation; edit and revise NMB deposition outline; confer with K. Galler regarding examination outlines; confer with C. Dusseault and S. Eisenberg regarding NMB deposition questions; email with M. Lin regarding preparation for NMB deposition and related research questions. | 13.20 | 752 | $9,920 | 2017090554 - 1819 |
| 7/25/17 | Lee, M. | Gib. | Prepare for NMB deposition; take deposition of A. Bezik on behalf of NMB Express; confer with team regarding NMB deposition; draft summary of NMB deposition and circulate to team; confer with K. Galler regarding outstanding trial tasks; review and edit draft R. Sedillo (prior counsel) declaration; review hearing transcript. | 11.60 | 752 | $8,717 | 2017090554 - 1832 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 463 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/26/17 | Lee, M. | Gib. | Emails with opposing counsel regarding NMB deposition; review standard of care and sleep apnea documents for potential exhibits for trial exhibit list; review comments from L. Bu on sleep apnea expert exhibits; edit and revise draft motion in limine on intoxicated drivers and email L. Bu regarding same; confer with K. Galler regarding trial strategy. | 9.40 | 752 | $7,064 | 2017090554 - 1845 |
| 7/27/17 | Lee, M. | Gib. | Email with NMB counsel regarding ex parte notice; call with opposing counsel and NMB counsel regarding deposition rescheduling; calls with R. Schwab regarding trial update; call with M. Moore-Ede team and L. Bu regarding sleep opportunity analysis; review and edit draft motion in limine regarding intoxication opinion; review and edit draft proposed order on M. Moore-Ede motion; review sleep opportunity analysis documents; confer with K. Galler regarding trial strategy; review and edit draft response to motion in limine regarding contention interrogatories and email M. Lin regarding same. | 7.00 | 752 | $5,261 | 2017090554 - 1857 |
| 7/28/17 | Lee, M. | Gib. | Emails with team regarding expert availability and trial planning; review plaintiffs' motions in limine and provide comments to M. Lin; review draft exhibit list and email E. Varela regarding same; review hearing transcript on sleep apnea expert motions; email with L. Bu regarding hearing preparation for R. Schwab motion; confer with S. Eisenberg regarding NMB and GL analysis; edit and comment on draft response to motion in limine regarding accident analysis; research regarding NMB liability; review and edit draft response to motion in limine regarding truthfulness and email L. Bu regarding same; research NMB and GL timeline. | 8.30 | 752 | $6,237 | 2017090554 - 1868 |
| 7/29/17 | Lee, M. | Gib. | Edit and revise draft response to motion in limine regarding subsequent remedial measures. | 0.80 | 752 | $601 | 2017090554 - 1879 |
| 7/30/17 | Lee, M. | Gib. | Edit and revise draft outline for R. Schwab motion hearing; emails with team regarding trial preparation tasks; review research regarding NMB and GL relationship. | 1.00 | 752 | $752 | 2017090554 - 1887 |
| 7/31/17 | Lee, M. | Gib. | Edit draft outline for R. Schwab hearing; review reply materials for R. Schwab motion to limit; edit and revise draft direct examination outline for M. Moore-Ede; continue reviewing NMB and GL vehicle history for timeline. | 7.70 | 752 | $5,787 | 2017090554 - 1896 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 464 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/1/17 | Lee, M. | Gib. | Review NMB history to prepare for deposition; attend and participate in meeting with K. Galler and J. Bracht regarding exhibit list; emails with team regarding expert list; review and revise deposition designations for medical/sleep apnea witnesses; review action items from exhibit list meeting; begin editing and revising draft opposition to motion in limine on NMB-related issues. | 12.40 | 752 | $9,319 | 2017093756 - 1909 |
| 8/2/17 | Lee, M. | Gib. | Review S. Baleka deposition; review hearing transcript on July 31 hearing; prepare expert compensation-related documents for potential exhibits; participate in M. Moore- Ede team conference call regarding trial preparation; confer with L. Bu regarding direct examination outlines; prepare for NMB deposition; begin reviewing NMB deposition for designations; meeting with J. Bracht regarding trial exhibit list; prepare for NMB deposition; review and edit draft responses to motions in limine regarding NMB and email with M. Lin regarding same; emails with K. Galler, J. Bracht and E. Varela regarding exhibit list issues. | 12.20 | 752 | $9,168 | 2017093756 - 1921 |
| 8/3/17 | Lee, M. | Gib. | Prepare for NMB deposition; take deposition of NMB Express; email team regarding NMB deposition; emails with team regarding hearing status and trial preparation issues; edit and revise draft motion in limine responses related to NMB; confer with J. Bracht regarding exhibit list issues; review and edit draft direct examination outlines for R. Schwab and M. Moore-Ede; emails with team regarding proposed deposition designations; begin editing draft direct examination outline for J. Sill. | 14.70 | 752 | $11,047 | 2017093756 - 1934 |
| 8/4/17 | Lee, M. | Gib. | Prepare deposition designations for NMB depositions; participate in exhibit list meeting with K. Galler, J. Bracht, and C. Dusseault; review draft proposed order for R. Schwab motion to limit; emails with team regarding trial strategy issues; review research related to rebuttal NMB deposition; edit and comment on draft J. Sill direct examination outline; begin reviewing hearing transcript. | 14.50 | 752 | $10,897 | 2017093756 - 1947 |
| 8/5/17 | Lee, M. | Gib. | Emails with team regarding responses to motions in limine; edit draft responses to motions in limine regarding NMB; review final exhibit list with J. Bracht and S. Eisenberg; edit and revise draft deposition designations for NMB. | 8.20 | 752 | $6,162 | 2017093756 - 1960 |
| 8/6/17 | Lee, M. | Gib. | Edit and revise deposition designations; emails with team regarding exhibit list and deposition designations; emails with M. Maryott regarding deposition designations; coordinate revisions to exhibit list documents; edit exhibit list descriptions and email E. Varela and J. Bracht regarding same. | 6.40 | 752 | $4,810 | 2017093756 - 1973 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 465 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/7/17 | Lee, M. | Gib. | Finalize exhibit list and deposition designations; prepare for team meeting regarding trial strategy; attend and participate in team meetings regarding trial preparation and strategy; confer with K. Galler regarding trial tasks; review incoming exhibit list; review plaintiffs' exhibit list and deposition designations; review draft response to motion in limine; edit and revise draft direct examination outline for J. Sill. | 14.00 | 752 | $10,521 | 2017093756 - 1986 |
| 8/8/17 | Lee, M. | Gib. | Prepare for and attend team meeting with J. Ray, D. Buchanan, N. Franse and Gibson Dunn team; edit and finalize motion in limine responses; edit and revise draft outline for J. Sill direct examination; review plaintiffs' deposition designations and confer with J. Bracht and S. Eisenberg regarding same; confer with M. Lin regarding response to motions in limine; draft outline for Rush Truck deposition; confer with S. Eisenberg regarding Rush Truck deposition strategy. | 14.80 | 752 | $11,122 | 2017093756 - 2000 |
| 8/9/17 | Lee, M. | Gib. | Calls with experts and teams regarding trial preparation and demonstratives; prepare for Rush Truck deposition; begin reviewing motion in limine responses; begin preparing objections and counter-designations to Plaintiffs' deposition designations for Abraham deposition; review and edit draft motion to compel regarding settlement communications. | 10.60 | 752 | $7,966 | 2017093756 - 2013 |
| 8/10/17 | Lee, M. | Gib. | Email with opposing counsel regarding trial exhibits; prepare for Rush Truck deposition; attend Rush Truck deposition; confer with team regarding Rush Truck deposition; draft email summary of Rush Truck deposition; prepare objections and counter-designations for D. Bieker, H. Moenkhoff, and R. Simons; edit and finalize motion to compel on NMB communications and settlement discussions; prepare for court hearing. | 12.70 | 752 | $9,544 | 2017093756 - 2027 |
| 8/11/17 | Lee, M. | Gib. | Prepare for and attend court hearing; confer with C. Dusseault regarding trial continuance and case strategy; email with team regarding trial continuance; confer with K. Galler regarding next steps after trial continuance; begin drafting proposed order. | 5.30 | 752 | $3,983 | 2017093756 - 2040 |
| 8/14/17 | Lee, M. | Gib. | Review hearing transcript and draft proposed order; email parties regarding proposed order; discussion with C. Dusseault regarding revised schedule; draft list of agenda items for parties' meet-and-confer discussion; edit draft letter regarding cancellation of trial subpoenas. | 2.50 | 752 | $1,879 | 2017093756 - 2047 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 466 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/15/17 | Lee, M. | Gib. | Prepare for and participate in call with counsel regarding scheduling; call with C. Dusseault regarding proposed order on scheduling; emails with team regarding review of proposed orders; draft proposed order regarding scheduling and email C. Dusseault regarding same; review transcripts regarding proposed order assignments. | 3.90 | 752 | $2,931 | 2017093756 - 2051 |
| 8/16/17 | Lee, M. | Gib. | Edit and revise draft proposed order regarding scheduling and circulate to all parties; emails with team regarding proposed orders; follow-up with team regarding status of opposition to motion to compel. | 0.80 | 752 | $601 | 2017093756 - 2057 |
| 8/17/17 | Lee, M. | Gib. | Review proposed changes to proposed order on scheduling; confer with M. Lin regarding status of opposition briefing; confer with C. Dusseault and T. Fields regarding same; edit and revise draft proposed order on scheduling; edit and revise proposed orders to circulate to parties and emails with team regarding same. | 3.90 | 752 | $2,931 | 2017093756 - 2063 |
| 8/18/17 | Lee, M. | Gib. | Email with C. Dusseault regarding proposed orders; edit and recirculate proposed orders to parties; emails with opposing counsel regarding proposed orders. | 3.10 | 752 | $2,330 | 2017093756 - 2072 |
| 8/20/17 | Lee, M. | Gib. | Review and comment on outstanding proposed orders. | 0.40 | 752 | $301 | 2017093756 - 2077 |
| 8/21/17 | Lee, M. | Gib. | Emails with team regarding review of proposed orders; review and edit proposed orders from Plaintiffs; confer with K. Galler and C. Dusseault regarding proposed orders and case strategy; emails with team regarding revisions to proposed orders; prepare for hearing on summary judgment motions; review Plaintiffs' response to emergency motion to compel and email A. Johnson and K. Galler regarding same. | 4.60 | 752 | $3,457 | 2017093756 - 2080 |
| 8/22/17 | Lee, M. | Gib. | Emails with team regarding proposed orders; email with opposing counsel regarding proposed orders. | 0.70 | 752 | $526 | 2017093756 - 2088 |
| 8/23/17 | Lee, M. | Gib. | Emails with team regarding proposed orders and reply for motion to compel; prepare for presentment hearings on NMB and J. Hrycay orders; confer with C. Dusseault regarding summary judgment motions. | 5.40 | 752 | $4,058 | 2017093756 - 2095 |
| 8/24/17 | Lee, M. | Gib. | Prepare for and attend hearing on summary judgment motions; prepare for presentment hearings on NMB and J. Hrycay orders; confer with C. Dusseault and team regarding hearing and case status; emails with team regarding J. Abraham communications. | 10.30 | 752 | $7,740 | 2017093756 - 2102 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/25/17 | Lee, M. | Gib. | Prepare for and attend hearing on continued motions, including presenting argument on NMB and J. Hrycay orders; edit and prepare revised proposed orders for NMB and J. Hrycay motions and pre-trial deadlines. | 7.90 | 752 | $5,937 | 2017093756 - 2110 |
| 8/27/17 | Lee, M. | Gib. | Emails with team regarding proposed orders. | 0.20 | 752 | $150 | 2017093756 - 2117 |

**Totals for Lee, M. - Gibson**

| | |
|---|---|
| Hours | 1,176.90 |
| Avg. Rates | 808.16 |
| Fees | $951,123.45 |
| Number of Entries | 156 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 468 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Lin, M. - Gibson** | | | | | | | |
| 3/22/17 | Lin, M. | Gib. | Confer with K. Galler regarding case discovery and background. | 0.50 | 675 | $338 | 2017042726 - 246 |
| 3/23/17 | Lin, M. | Gib. | Review prior discovery and background materials; review and analyze prior discovery requests and responses by Prime; legal research regarding subsequent remedial measures; review and analyze 30(b)(6) topics from plaintiffs; confer with team regarding subpoenas. | 6.70 | 675 | $4,523 | 2017042726 - 270 |
| 3/24/17 | Lin, M. | Gib. | Research regarding requesting certification form from DMV; emails regarding additional discovery requests. | 1.40 | 675 | $945 | 2017042726 - 284 |
| 3/25/17 | Lin, M. | Gib. | Review and revise production requests to G. Paronyan. | 0.30 | 675 | $203 | 2017042726 - 295 |
| 3/27/17 | Lin, M. | Gib. | Review and revise document subpoena to other driver; conduct legal research regarding subsequent remedial measures; review and revise meet and confer letter; confer with team regarding outstanding discovery; review and analyze prior discovery requests; revise document requests and Interrogatories to representative and request to DMV. | 7.30 | 675 | $4,928 | 2017042726 - 308 |
| 3/28/17 | Lin, M. | Gib. | Draft responses to Leger document requests and Interrogatories; legal research regarding subsequent remedial measures; confer with team regarding discovery responses to amend and draft amended responses; revise document subpoena to other driver. | 4.20 | 675 | $2,835 | 2017042726 - 326 |
| 3/29/17 | Lin, M. | Gib. | Review and finalize subpoena to G. Paronyan. | 0.60 | 675 | $405 | 2017042726 - 338 |
| 3/30/17 | Lin, M. | Gib. | Review and analyze 30(b)(6) topics. | 0.60 | 675 | $405 | 2017042726 - 351 |
| 3/31/17 | Lin, M. | Gib. | Review and analyze draft 30(b)(6) topics; conduct legal research regarding subsequent remedial measures. | 1.90 | 675 | $1,283 | 2017042726 - 362 |
| 4/3/17 | Lin, M. | Gib. | Review and update case calendar; review and prepare supplemental responses to RFPs in light of motion to compel proceedings. | 0.70 | 675 | $473 | 2017052632 - 382 |
| 4/4/17 | Lin, M. | Gib. | Review and revise supplemental discovery responses in light of MTC; emails and research regarding subpoena on AMR Ambulance. | 1.70 | 675 | $1,148 | 2017052632 - 396 |
| 4/5/17 | Lin, M. | Gib. | Update case calendar; review and analyze Leger's second set of discovery requests; confer with local counsel and team regarding AMR subpoena and draft same; review and analyze 30(b)(6) topics; review and analyze document and discovery requests from Plaintiffs. | 2.50 | 675 | $1,688 | 2017052632 - 409 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 469 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/6/17 | Lin, M. | Gib. | Review and analyze RFPs for purposes of producing documents. | 0.50 | 675 | $338 | 2017052632 - 422 |
| 4/7/17 | Lin, M. | Gib. | Email correspondence regarding Texas DMV records; review and analyze discovery requests and scope. | 1.30 | 675 | $878 | 2017052632 - 434 |
| 4/8/17 | Lin, M. | Gib. | Update case calendar pursuant to New Mexico rules. | 0.70 | 675 | $473 | 2017052632 - 442 |
| 4/9/17 | Lin, M. | Gib. | Research driver records in Texas. | 0.10 | 675 | $68 | 2017052632 - 445 |
| 4/10/17 | Lin, M. | Gib. | Emails and research regarding subpoenas to non-party witnesses and enforcement mechanisms; Confer with team regarding subpoenas to non-party witnesses; Confer with team regarding responses to discovery requests; Review Plaintiffs' discovery responses; Research regarding discovery mechanisms. | 3.60 | 675 | $2,430 | 2017052632 - 456 |
| 4/11/17 | Lin, M. | Gib. | Research regarding depositions and emails regarding discovery responses; Review emails, background reports about GL48 and NMB and confer with team regarding same; Draft and revise responses to N. Leger's discovery requests. | 2.70 | 675 | $1,823 | 2017052632 - 465 |
| 4/12/17 | Lin, M. | Gib. | Confer with counsel for witness and follow up with team regarding same; Attend to driver and truck records requests; Revise and draft responses to discovery requests from Plaintiffs. | 3.10 | 675 | $2,093 | 2017052632 - 479 |
| 4/13/17 | Lin, M. | Gib. | Attend to FOIA request relating to NMB and safety records and correspondence regarding the same; Confer with team regarding outstanding discovery and case status; Review and revise supplemental discovery responses and discuss same with team; Review and revise discovery responses to new requests; Review and analyze Plaintiffs' discovery responses and emails regarding same. | 2.80 | 675 | $1,890 | 2017052632 - 492 |
| 4/14/17 | Lin, M. | Gib. | Emails regarding discovery responses; revise and draft responses to Plaintiffs' discovery requests; draft notice of deposition for Plaintiffs' expert; meet with team regarding case status and outstanding tasks. | 8.00 | 675 | $5,400 | 2017052632 - 508 |
| 4/17/17 | Lin, M. | Gib. | Draft and revise deposition notices for expert witnesses; phone and email correspondence regarding federal agency discovery; review and revise FOIA request for truck records; review and revise new and supplemental discovery responses. | 4.10 | 675 | $2,768 | 2017052632 - 530 |
| 4/18/17 | Lin, M. | Gib. | Conduct legal research regarding subpoenas; review comments to discovery responses; review and revise discovery responses. | 5.60 | 675 | $3,780 | 2017052632 - 546 |
| 4/19/17 | Lin, M. | Gib. | Emails regarding depositions; attend to third party truck owner subpoena and document request. | 0.90 | 675 | $608 | 2017052632 - 563 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/20/17 | Lin, M. | Gib. | Review and analyze research regarding GL Trucking. | 2.00 | 675 | $1,350 | 2017052632 - 579 |
| 4/21/17 | Lin, M. | Gib. | Emails regarding enforcing subpoena re NMB Express. | 0.90 | 675 | $608 | 2017052632 - 596 |
| 4/23/17 | Lin, M. | Gib. | Review and revise supplemental and new discovery responses to RFPs and Interrogatories; emails and research regarding records for NMB Express. | 1.50 | 675 | $1,013 | 2017052632 - 614 |
| 4/24/17 | Lin, M. | Gib. | Confer with agencies regarding records requests and related emails; emails regarding and drafting of deposition notices; emails regarding expert disclosures. | 3.90 | 675 | $2,633 | 2017052632 - 627 |
| 4/25/17 | Lin, M. | Gib. | Review and revise deposition notices; emails and phone correspondence relating to discovery; draft responses to N. Leger's third set of interrogatories. | 5.00 | 675 | $3,375 | 2017052632 - 642 |
| 4/26/17 | Lin, M. | Gib. | Emails regarding GL truck records from state agencies; draft responses and objections to N. Leger's third set of interrogatories; emails and calls regarding GL, NMB, subpoenas; review and discuss subpoena to DMV. | 2.00 | 675 | $1,350 | 2017052632 - 656 |
| 4/27/17 | Lin, M. | Gib. | Attend to various discovery requests relating to truck companies. | 0.60 | 675 | $405 | 2017052632 - 669 |
| 4/28/17 | Lin, M. | Gib. | Review documents to prepare for deposition of R. Simons. | 1.00 | 675 | $675 | 2017052632 - 682 |
| 5/1/17 | Lin, M. | Gib. | Update case calendar and related emails; emails regarding GL 48 and NMB subpoenas; deposition notices and related emails; confer with counsel for NMB and G. Paronyan and related correspondence. | 1.90 | 675 | $1,283 | 2017063392 - 704 |
| 5/2/17 | Lin, M. | Gib. | Emails regarding new interrogatories to Plaintiffs; draft and prepare deposition notices and document requests; emails relating to discovery requests. | 1.30 | 675 | $878 | 2017063392 - 715 |
| 5/3/17 | Lin, M. | Gib. | Review and revise witness disclosures. | 0.20 | 675 | $135 | 2017063392 - 728 |
| 5/4/17 | Lin, M. | Gib. | Emails regarding discovery responses; emails regarding case status and updates; revise document requests and interrogatories. | 1.90 | 675 | $1,283 | 2017063392 - 741 |
| 5/5/17 | Lin, M. | Gib. | Draft objections to 30(b)(6) deposition notice from Plaintiffs. | 1.60 | 675 | $1,080 | 2017063392 - 756 |
| 5/7/17 | Lin, M. | Gib. | Revise and draft motion for protective order re 30(b)(6) deposition. | 2.40 | 675 | $1,620 | 2017063392 - 771 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 471 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/8/17 | Lin, M. | Gib. | Review and revise motion for protective order re: 30(b)(6) deposition and related correspondence and supporting documents; conduct legal research regarding Apex depositions; emails regarding depositions and upcoming motions; review and revise responses to third set of interrogatories; confer with team regarding 30(b)(6) deposition. | 10.20 | 675 | $6,885 | 2017063392 - 782 |
| 5/9/17 | Lin, M. | Gib. | Emails regarding depositions, third parties, and ongoing tasks; draft letter regarding Plaintiffs' document production and discovery responses; draft letter regarding privilege issues. | 4.40 | 675 | $2,970 | 2017063392 - 799 |
| 5/10/17 | Lin, M. | Gib. | Emails regarding depositions, third parties, correspondence, outstanding tasks; review claim report; draft and revise notices of deposition and discovery requests. | 2.20 | 675 | $1,485 | 2017063392 - 812 |
| 5/11/17 | Lin, M. | Gib. | Review prior correspondence and emails about discovery; review research regarding loss of consortium. | 1.00 | 675 | $675 | 2017063392 - 828 |
| 5/12/17 | Lin, M. | Gib. | Draft new discovery requests; review and analyze document production and draft correspondence to third- party regarding same; emails and phone calls regarding discovery. | 3.40 | 675 | $2,295 | 2017063392 - 842 |
| 5/13/17 | Lin, M. | Gib. | Draft motion for summary judgment re loss of consortium claims. | 0.40 | 675 | $270 | 2017063392 - 859 |
| 5/15/17 | Lin, M. | Gib. | Prepare for meet and confer; emails regarding discovery, third-party discovery; draft and research motion for summary judgment regarding loss of consortium; meet and confer with M. Abraham and related emails; confer with team regarding depositions. | 7.00 | 675 | $4,725 | 2017063392 - 887 |
| 5/16/17 | Lin, M. | Gib. | Emails relating to -party discovery; review third-party discovery responses; draft deposition outlines for friends of decedents; review deposition transcripts; confer with DMV and related emails; draft motion for summary judgment re loss of consortium | 6.50 | 675 | $4,388 | 2017063392 - 905 |
| 5/17/17 | Lin, M. | Gib. | Draft motion for summary judgment re loss of consortium; emails regarding third party discovery. | 9.70 | 675 | $6,548 | 2017063392 - 917 |
| 5/18/17 | Lin, M. | Gib. | Emails regarding discovery. | 0.20 | 675 | $135 | 2017063392 - 931 |
| 5/19/17 | Lin, M. | Gib. | Emails relating to discovery; draft and finalize discovery requests; confer with team regarding discovery and depositions. | 1.10 | 675 | $743 | 2017063392 - 947 |
| 5/20/17 | Lin, M. | Gib. | Draft deposition outlines for Fresh, Waymel, Morrow; research, draft discovery responses, and draft discovery requests to various police departments and OMI. | 4.10 | 675 | $2,768 | 2017063392 - 958 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 472 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/21/17 | Lin, M. | Gib. | Review and revise motion for summary judgment re loss of consortium; emails regarding discovery requests and related revisions. | 2.00 | 675 | $1,350 | 2017063392 - 968 |
| 5/22/17 | Lin, M. | Gib. | Revise correspondence and discovery-related emails; revise document and subpoena requests and emails relating to same; draft deposition outlines and prepare for depositions of Waymel, Fresh, and Morrow. | 6.60 | 675 | $4,455 | 2017063392 - 980 |
| 5/23/17 | Lin, M. | Gib. | Prepare for depositions and draft outlines for depositions of Fresh, Morrow, Waymel; deposition of A. Fresh and related correspondence; deposition of E. Morrow and related correspondence; emails regarding discovery requests and drafting new requests; confer with team and revise discovery requests. | 11.00 | 675 | $7,425 | 2017063392 - 995 |
| 5/24/17 | Lin, M. | Gib. | Revise, draft, and evaluate discovery requests and responses; draft outline for and prepare for deposition of K. Waymel; deposition of K. Waymel and related email correspondence; update case calendar and related emails; emails relating to third-party discovery. | 6.40 | 675 | $4,320 | 2017063392 - 1013 |
| 5/25/17 | Lin, M. | Gib. | Revise and draft motion for summary judgment re loss of consortium; emails relating to third-party discovery. | 1.70 | 675 | $1,148 | 2017063392 - 1031 |
| 5/26/17 | Lin, M. | Gib. | Emails regarding discovery and draft documents regarding same; draft and revise motion for summary judgment re loss of consortium; confer with team regarding outstanding tasks and case status. | 3.30 | 675 | $2,228 | 2017063392 - 1053 |
| 5/27/17 | Lin, M. | Gib. | Emails regarding upcoming deadlines; draft and revise motion for summary judgment re loss of consortium. | 4.40 | 675 | $2,970 | 2017063392 - 1067 |
| 5/28/17 | Lin, M. | Gib. | Revise and draft motion for summary judgment re loss of consortium claims; revise and draft reply in support of 30(b)(6) protective order motion. | 3.10 | 675 | $2,093 | 2017063392 - 1075 |
| 5/29/17 | Lin, M. | Gib. | Revise and draft motion for summary judgment on loss of consortium; review and analyze Plaintiffs' document production; review and analyze Plaintiffs' 30(b)(6) opposition and cross motion. | 6.30 | 675 | $4,253 | 2017063392 - 1084 |
| 5/30/17 | Lin, M. | Gib. | Draft and research reply in support of motion for protective order re 30(b)(6) deposition; follow-up regarding G. Paronyan subpoena. | 8.60 | 675 | $5,805 | 2017063392 - 1098 |
| 5/31/17 | Lin, M. | Gib. | Emails regarding third-party discovery; review and analyze discovery requests; research and draft reply in support of motion for protective order on 30(b)(6) deposition notice. | 7.30 | 675 | $4,928 | 2017063392 - 1112 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 473 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/1/17 | Lin, M. | Gib. | Research and draft reply brief re: 30b6 deposition notice topics; confer with team regarding motions for summary judgment and document production; revise responses to Exhibit 1 to reply in support of 30(b)(6) motion. | 3.10 | 675 | $2,093 | 2017072297 - 1131 |
| 6/2/17 | Lin, M. | Gib. | Emails regarding MSJ filings; emails regarding deposition notices, outstanding motions, meet and confer correspondence, calendar. | 2.50 | 675 | $1,688 | 2017072297 - 1146 |
| 6/3/17 | Lin, M. | Gib. | Review and analyze meet and confer correspondence; emails relating to third party subpoena and case calendar; review and revise MSJ re loss of consortium. | 4.00 | 675 | $2,700 | 2017072297 - 1161 |
| 6/4/17 | Lin, M. | Gib. | Emails relating to MSJs and outstanding filings; draft and analyze chart describing objections for reply in support of 30(b)(6) deposition topics. | 3.60 | 675 | $2,430 | 2017072297 - 1172 |
| 6/5/17 | Lin, M. | Gib. | Draft and revise reply re 30(b)(6) discovery motion; emails regarding discovery and depositions; revise and draft MSJ re loss of consortium; confer with team regarding various MSJs and filing requirements and ancillary documents; review and prepare documents for production; review and draft MSJ re loss of consortium. | 9.80 | 675 | $6,615 | 2017072297 - 1183 |
| 6/6/17 | Lin, M. | Gib. | Review and revise chart for reply brief re: 30(b)(6) motion; emails regarding discovery and MSJs; revise MSJ re loss of consortium; confer with team regarding discovery and productions. | 7.50 | 675 | $5,063 | 2017072297 - 1200 |
| 6/7/17 | Lin, M. | Gib. | Draft loss of consortium portions of mediation brief; emails relating to discovery; emails and phone calls relating to NMB and Paronyan subpoenas; review edits to and revise 30(b)(6) reply brief. | 3.20 | 675 | $2,160 | 2017072297 - 1218 |
| 6/8/17 | Lin, M. | Gib. | Emails relating to discovery, service of subpoena; emails relating to MSJ filings; draft and revise reply in support of 30(b)(6) motion; attend to MSJ filings. | 7.70 | 675 | $5,198 | 2017072297 - 1236 |
| 6/9/17 | Lin, M. | Gib. | Emails regarding MSJs and upcoming filings; review and revise chart supporting 30(b)(6) reply brief; emails regarding discovery and service of subpoena; attend to reviewing and preparing MSJs for filing; review and revise reply brief re: 30(b)(6) motion; review and revise MSJ re loss of consortium. | 7.90 | 675 | $5,333 | 2017072297 - 1254 |
| 6/10/17 | Lin, M. | Gib. | Revise MSJ re: loss of consortium and reply in support of 30(b)(6) motion; emails relating to filings. | 4.60 | 675 | $3,105 | 2017072297 - 1271 |
| 6/11/17 | Lin, M. | Gib. | Revise reply in support of 30(b)(6) motion; revise loss of consortium MSJ; attend to filing of MSJs and expert motions. | 13.40 | 675 | $9,045 | 2017072297 - 1286 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/12/17 | Lin, M. | Gib. | Revise MSJs and other briefs and attend to filing of all briefs and accompanying documents. | 14.30 | 675 | $9,653 | 2017072297 - 1301 |
| 6/13/17 | Lin, M. | Gib. | Emails regarding deposition notice and yesterday's filings; confer with team and clerk regarding filings, discovery, calendar. | 2.10 | 675 | $1,418 | 2017072297 - 1316 |
| 6/14/17 | Lin, M. | Gib. | Emails attending to discovery; review documents from NMB and Paronyan and related emails and analysis. | 2.00 | 675 | $1,350 | 2017072297 - 1329 |
| 6/15/17 | Lin, M. | Gib. | Attend to discovery re third parties; draft stipulation; review and draft responses to discovery requests from Plaintiffs; meet with team regarding case status and strategy; draft deposition outline for NMB Express and review related documents; attend to document production. | 4.70 | 675 | $3,173 | 2017072297 - 1345 |
| 6/16/17 | Lin, M. | Gib. | Attend to document production; draft discovery responses; emails regarding NMB deposition. | 4.20 | 675 | $2,835 | 2017072297 - 1362 |
| 6/17/17 | Lin, M. | Gib. | Draft responses to discovery requests. | 2.50 | 675 | $1,688 | 2017072297 - 1373 |
| 6/18/17 | Lin, M. | Gib. | Draft deposition outline and analyze documents re: NMB Express deposition; draft discovery responses. | 5.40 | 675 | $3,645 | 2017072297 - 1382 |
| 6/19/17 | Lin, M. | Gib. | Draft discovery responses (2 sets of new requests, 5 sets of supplemental responses). | 10.90 | 675 | $7,358 | 2017072297 - 1392 |
| 6/20/17 | Lin, M. | Gib. | Draft discovery responses (2 sets of new requests, 5 sets of supplemental responses); attend to deposition of NMB express and draft deposition outline. | 8.40 | 675 | $5,670 | 2017072297 - 1407 |
| 6/21/17 | Lin, M. | Gib. | Draft and revise discovery responses (2 sets of new requests, 5 sets of supplemental responses). | 14.10 | 675 | $9,518 | 2017072297 - 1426 |
| 6/22/17 | Lin, M. | Gib. | Emails relating to discovery responses; confer with team regarding investigation. | 1.00 | 675 | $675 | 2017072297 - 1444 |
| 6/23/17 | Lin, M. | Gib. | Confer with team regarding motion to compel third party deposition. | 0.30 | 675 | $203 | 2017072297 - 1456 |
| 6/24/17 | Lin, M. | Gib. | Research and analyze process for enforcing out of state subpoena; draft ex parte application and petition re: NMB subpoena. | 2.90 | 675 | $1,958 | 2017072297 - 1467 |
| 6/25/17 | Lin, M. | Gib. | Review and analyze discovery responses; draft and revise ex parte re: petition to compel compliance with NMB subpoena; draft and revise petition to compel compliance with NMB subpoena. | 3.20 | 675 | $2,160 | 2017072297 - 1474 |
| 6/26/17 | Lin, M. | Gib. | Draft ex parte, petition, and supporting papers for petition to compel third party deposition; review and analyze documents produced by Plaintiffs. | 10.20 | 675 | $6,885 | 2017072297 - 1485 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/27/17 | Lin, M. | Gib. | Draft ex parte, petition, and supporting papers for petition to compel third party deposition and finalize and file same; attend to filing of petition; confer with attorneys regarding Judge Linfield; review materials for jury study; attend to service of petition; conduct legal research regarding grief and sorrow evidence; Draft and revise ex parte application. | 7.10 | 675 | $4,793 | 2017072297 - 1498 |
| 6/28/17 | Lin, M. | Gib. | Review and analyze opposition to loss of consortium MSJ; attend to service of petition; revise and draft ex parte application in support of petition to compel compliance; confer with opposing and other counsel regarding ex parte; confer with team regarding MSJ replies; draft and analyze outline and powerpoint for mock jury presentation; prepare for ex parte hearing. | 8.00 | 675 | $5,400 | 2017072297 - 1513 |
| 6/29/17 | Lin, M. | Gib. | Revise, finalize, and prepare ex parte application and file; attend hearing for same with email follow up; review and revise jury study outline; emails regarding deposition and MSJs; review and analyze lack of causation MSJ briefs. | 7.50 | 675 | $5,063 | 2017072297 - 1528 |
| 6/30/17 | Lin, M. | Gib. | Review and draft jury study outline and related materials; review and analyze loss of consortium MSJ and related legal research; draft reply in support of loss of consortium MSJ. | 6.00 | 675 | $4,050 | 2017072297 - 1544 |
| 7/1/17 | Lin, M. | Gib. | Draft reply in support of loss of consortium summary judgment motion. | 3.50 | 608 | $2,126 | 2017090554 - 1558 |
| 7/2/17 | Lin, M. | Gib. | Revise and draft reply in support of loss of consortium summary judgment motion; Draft motions in limine re: photographs and grief/sorrow; Emails regarding hearings. | 9.90 | 608 | $6,014 | 2017090554 - 1566 |
| 7/3/17 | Lin, M. | Gib. | Confer with local counsel and related emails regarding hearings; emails regarding calendar and hearing. | 1.70 | 608 | $1,033 | 2017090554 - 1577 |
| 7/4/17 | Lin, M. | Gib. | Review and revise loss of consortium summary judgment motion reply and motions in limine in response to comments from T. Loose. | 0.50 | 608 | $304 | 2017090554 - 1587 |
| 7/5/17 | Lin, M. | Gib. | Review and revise reply in support of summary judgment motion on loss of consortium; confer with investigator and engage in related correspondence. | 3.50 | 608 | $2,126 | 2017090554 - 1599 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 476 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/6/17 | Lin, M. | Gib. | Review and revise loss of consortium summary judgment motion reply per K. Galler's comments; review and analyze plaintiffs' reply in support of 30(b)(6) motion; emails regarding summary judgment motion filings and research; confer with team regarding third party deposition and related matters; draft motion to overrule plaintiffs' objections re: NMB deposition. | 6.30 | 608 | $3,827 | 2017090554 - 1613 |
| 7/7/17 | Lin, M. | Gib. | Draft and revise emergency motion regarding NMB deposition and prepare supporting documents. | 5.50 | 608 | $3,341 | 2017090554 - 1625 |
| 7/9/17 | Lin, M. | Gib. | Review and revise reply in support of loss of consortium summary judgment motion. | 0.20 | 608 | $122 | 2017090554 - 1650 |
| 7/10/17 | Lin, M. | Gib. | Emails regarding summary judgment motion Reply filings; review and revise Reply in support of loss of consortium summary judgment motion; review and revise various reply briefs. | 3.40 | 608 | $2,066 | 2017090554 - 1661 |
| 7/11/17 | Lin, M. | Gib. | Confer with team regarding summary judgment motion filings; review and revise motion in limine re grief and sorrow and related legal research; confer with M. Lee and revise motion to seal accordingly; review and revise summary judgment motion reply briefs and prepare for filing. | 7.20 | 608 | $4,374 | 2017090554 - 1676 |
| 7/12/17 | Lin, M. | Gib. | Review and revise loss of consortium summary judgment motion reply brief; attend to revisions of summary judgment motion reply briefs, filing of all briefs, and related materials. | 8.80 | 608 | $5,346 | 2017090554 - 1691 |
| 7/13/17 | Lin, M. | Gib. | Emails relating to briefs and hearings; revise motion in limine re grief and sorrow. | 0.50 | 608 | $304 | 2017090554 - 1704 |
| 7/14/17 | Lin, M. | Gib. | Review and revise motion in limine re grief and sorrow; confer with trial team regarding status, tasks, trial; attend to summary judgment motion hearing prep materials. | 6.90 | 608 | $4,192 | 2017090554 - 1717 |
| 7/16/17 | Lin, M. | Gib. | Revise motions in limine and attend to preparation of summary judgment motion hearing materials. | 3.10 | 608 | $1,883 | 2017090554 - 1734 |
| 7/17/17 | Lin, M. | Gib. | Prepare hearing materials for hearing on 17 motions for summary judgment and other motions; review and analyze discovery responses for meet and confer letter; confer with team regarding summary judgment motion hearing materials; review and revise motions in limine regarding grief and sorrow and photographs. | 11.90 | 608 | $7,229 | 2017090554 - 1742 |
| 7/18/17 | Lin, M. | Gib. | Prepare hearing materials for hearing on summary judgment motions and other motions; review and revise motions in limine; prepare outline and correspondence regarding NMB motion. | 8.80 | 608 | $5,346 | 2017090554 - 1755 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 477 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/19/17 | Lin, M. | Gib. | Emails regarding motions in limine; prepare hearing materials for hearing on summary judgment motions and other motions. | 2.40 | 608 | $1,458 | 2017090554 - 1768 |
| 7/20/17 | Lin, M. | Gib. | Emails regarding motions in limine and summary judgment motions; review and revise motions in limine. | 5.00 | 608 | $3,038 | 2017090554 - 1782 |
| 7/21/17 | Lin, M. | Gib. | Review and revise all motions in limine and prepare for filing; draft motion in limine re dash cam. | 8.00 | 608 | $4,860 | 2017090554 - 1796 |
| 7/22/17 | Lin, M. | Gib. | Review and analyze plaintiffs' motions in limine. | 0.40 | 608 | $243 | 2017090554 - 1808 |
| 7/24/17 | Lin, M. | Gib. | Prepare for deposition of NMB Express; emails regarding case status and outstanding tasks; review and analyze hearing transcript; legal research regarding deposition; research regarding administrative records. | 5.30 | 608 | $3,220 | 2017090554 - 1821 |
| 7/25/17 | Lin, M. | Gib. | Prepare for deposition of NMB Express; revise supporting materials for motion in limine oppositions; emails regarding motion in limine oppositions; confer with team regarding depositions; review deposition transcript. | 3.60 | 608 | $2,187 | 2017090554 - 1834 |
| 7/26/17 | Lin, M. | Gib. | Draft proposed orders, review and analyze motions in limine for responses, review hearing transcripts; emails and phone calls regarding trial, summary judgment motion hearings, and discovery; draft responses to motions in limine and emails regarding trial subpoenas. | 8.20 | 608 | $4,982 | 2017090554 - 1847 |
| 7/27/17 | Lin, M. | Gib. | Emails regarding discovery and draft documents; draft and revise motion in limine responses; confer with team regarding trial preparation. | 1.70 | 608 | $1,033 | 2017090554 - 1859 |
| 7/31/17 | Lin, M. | Gib. | Legal research regarding motion in limine responses; emails regarding summary judgment motions and motions in limine. | 0.90 | 608 | $547 | 2017090554 - 1898 |
| 8/1/17 | Lin, M. | Gib. | Draft and research MIL responses; attend to case calendar and revise proposed orders. | 8.10 | 608 | $4,921 | 2017093756 - 1911 |
| 8/2/17 | Lin, M. | Gib. | Emails regarding outstanding motions. | 0.20 | 608 | $122 | 2017093756 - 1923 |
| 8/3/17 | Lin, M. | Gib. | Revise MIL responses and related legal research. | 1.80 | 608 | $1,094 | 2017093756 - 1936 |
| 8/4/17 | Lin, M. | Gib. | Review MIL responses and related emails; review hearing transcripts and emails regarding MIL responses; revise MIL responses. | 3.10 | 608 | $1,883 | 2017093756 - 1949 |
| 8/5/17 | Lin, M. | Gib. | Revise MIL responses and prepare supporting materials for filing; emails relating to MIL response filings. | 2.40 | 608 | $1,458 | 2017093756 - 1961 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/6/17 | Lin, M. | Gib. | Revise MIL responses and emails regarding analysis and filing of MIL responses. | 3.00 | 608 | $1,823 | 2017093756 - 1974 |
| 8/7/17 | Lin, M. | Gib. | Revise MIL responses and prepare for filing; drafting trial subpoenas; pre-trial team meeting; review Plaintiffs' submissions; emails regarding various trial preparation tasks, subpoenas, and other filings. | 10.20 | 608 | $6,197 | 2017093756 - 1988 |
| 8/8/17 | Lin, M. | Gib. | Review and revise MIL responses and prepare for filing; review other MIL responses; prepare for MIL hearing. | 8.90 | 608 | $5,407 | 2017093756 - 2002 |
| 8/9/17 | Lin, M. | Gib. | Prepare for MIL hearing; draft emergency motion to compel production of documents; review transcript re: Prime testimony; objections to Plaintiffs' trial exhibits. | 8.10 | 608 | $4,921 | 2017093756 - 2015 |
| 8/10/17 | Lin, M. | Gib. | Draft emergency motion to compel and related research; deposition designations, objections, counter designations; confer with team regarding depositions and orders; objections to Plaintiffs' trial exhibits; draft response to MTC re sleep apnea. | 9.10 | 608 | $5,528 | 2017093756 - 2029 |
| 8/11/17 | Lin, M. | Gib. | Draft opposition to motion to compel re: sleep apnea policies. | 2.40 | 608 | $1,458 | 2017093756 - 2041 |
| 8/14/17 | Lin, M. | Gib. | Draft opposition to motion to compel; emails regarding trial subpoenas. | 2.70 | 608 | $1,640 | 2017093756 - 2048 |
| 8/15/17 | Lin, M. | Gib. | Confer with team regarding outstanding motions; emails regarding proposed orders; draft opposition to motion to compel regarding sleep apnea. | 0.60 | 608 | $365 | 2017093756 - 2052 |
| 8/16/17 | Lin, M. | Gib. | Draft and revise opposition to motion to compel. | 2.20 | 608 | $1,337 | 2017093756 - 2058 |
| 8/17/17 | Lin, M. | Gib. | Draft and revise response to motion to compel. | 1.70 | 608 | $1,033 | 2017093756 - 2064 |
| 8/18/17 | Lin, M. | Gib. | Review and revise opposition to motion to compel, prepare for filing and filing. | 4.50 | 608 | $2,734 | 2017093756 - 2073 |
| 8/21/17 | Lin, M. | Gib. | Review and analyze opposition to motion to compel. | 0.30 | 608 | $182 | 2017093756 - 2081 |
| 8/22/17 | Lin, M. | Gib. | Draft reply in support of motion to compel and analyze response. | 1.00 | 608 | $608 | 2017093756 - 2089 |
| 8/23/17 | Lin, M. | Gib. | Draft reply in support of motion to compel and analyze response. | 1.70 | 608 | $1,033 | 2017093756 - 2096 |
| 8/24/17 | Lin, M. | Gib. | Review and revise reply in support of motion to compel. | 2.10 | 608 | $1,276 | 2017093756 - 2103 |
| 8/25/17 | Lin, M. | Gib. | Emails regarding depositions. | 0.20 | 608 | $122 | 2017093756 - 2111 |
| 8/28/17 | Lin, M. | Gib. | Emails regarding hearing and discovery motions. | 0.20 | 608 | $122 | 2017093756 - 2121 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 479 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 9/1/17 | Lin, M. | Gib. | Call with team regarding upcoming motion and related preparation; attend to case calendar. | 1.30 | 608 | $790 | 2017103029 - 2139 |
| 9/6/17 | Lin, M. | Gib. | Review hearing transcript and prepare proposed order. | 0.30 | 608 | $182 | 2017103029 - 2150 |
| 9/7/17 | Lin, M. | Gib. | Review and analyze prior briefs re: joint defense agreement and common interest privilege issues. | 1.60 | 608 | $972 | 2017103029 - 2155 |
| 9/10/17 | Lin, M. | Gib. | Legal research regarding privilege issues. | 2.70 | 608 | $1,640 | 2017103029 - 2170 |
| 9/11/17 | Lin, M. | Gib. | Call with team regarding privilege brief and review of related research; review transcript re: motion. | 1.60 | 608 | $972 | 2017103029 - 2176 |
| 9/12/17 | Lin, M. | Gib. | Review and analyze research re: privilege issues. | 0.90 | 608 | $547 | 2017103029 - 2182 |

**Totals for Lin, M. - Gibson**

| | |
|---|---|
| Hours | 581.10 |
| Avg. Rates | 651.76 |
| Fees | $378,735.75 |
| Number of Entries | 144 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 480 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Loose, T. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/5/17 | Loose, T. | Gib. | Discuss case background and strategy with R. Doren; begin reviewing background materials including complaint, memorandum from prior counsel and legal research memorandum regarding vicarious liability issues. | 2.00 | 905 | $1,810 | 2017052632 - 406 |
| 4/6/17 | Loose, T. | Gib. | Continue reviewing background materials regarding underlying facts, case status, and discovery plan; strategize with R. Doren and K. Galler regarding targeted summary judgment motions to limit claims for loss of consortium, and pain and suffering (as well as facts needed to support those motions). | 2.40 | 905 | $2,172 | 2017052632 - 419 |
| 4/7/17 | Loose, T. | Gib. | Strategize with K. Galler regarding discovery and facts to develop in connection with bringing motion for summary judgment with respect to loss of consortium claims; strategize with A. Johnson regarding facts and law to develop for pain and suffering claims, and facts to develop with respect to claims being asserted against New Mexico DOT. | 0.60 | 905 | $543 | 2017052632 - 431 |
| 4/10/17 | Loose, T. | Gib. | Strategy call with K. Galler to discuss facts to develop for anticipated summary judgment motions; begin reviewing discovery responses received from parents, sibling, and representatives, in connection with preparing for deposition. | 1.00 | 905 | $905 | 2017052632 - 452 |
| 4/12/17 | Loose, T. | Gib. | Develop strategy for depositions of witnesses regarding loss of consortium claims; review and analyze discovery responses received from Rachel, Dan and Logan Herrera; develop outline for deposition examinations of same. | 3.30 | 905 | $2,987 | 2017052632 - 475 |
| 4/13/17 | Loose, T. | Gib. | Review expert witness disclosure and exhibits for plaintiff's accident reconstruction video witness J. Ball, in connection with preparing for deposition. | 1.00 | 905 | $905 | 2017052632 - 488 |
| 4/17/17 | Loose, T. | Gib. | Review reconstruction videos, data, and inputs in connection with preparing for deposition of plaintiff expert J. Ball; review expert witness disclosures in connection with same; conduct deposition preparation call with accident reconstruction expert J. Hrycay and K. Galler. | 2.80 | 905 | $2,534 | 2017052632 - 526 |
| 4/18/17 | Loose, T. | Gib. | Continue to prepare for deposition of plaintiff expert J. Ball and draft outline of deposition examination; prepare for deposition of plaintiff expert C. Fries. | 3.70 | 905 | $3,349 | 2017052632 - 542 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 481 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/19/17 | Loose, T. | Gib. | Begin reviewing publications and prior testimony from plaintiff expert J. Ball, in connection with preparing for deposition of same; update draft outline of examination in connection with same; continue drafting outline of deposition examination for Plaintiff expert G. Fries; participate in web-ex meeting with accident reconstruction expert J. Hrycay, K. Galler, and R. Doren; emails with team regarding strategy for upcoming depositions. | 6.60 | 905 | $5,973 | 2017052632 - 559 |
| 4/21/17 | Loose, T. | Gib. | Continue preparing for deposition of experts J. Ball and C. Fries, specifically by reviewing exhibits to be used in deposition and drafting questions designed to elicit key admissions with respect to same. | 1.80 | 905 | $1,629 | 2017052632 - 592 |
| 4/24/17 | Loose, T. | Gib. | Review recently produced documents in connection with request for production from plaintiff's expert witness J. Ball; update and revise outline of questioning for deposition in connection with same; discuss deposition strategy with K. Galler; continue to prepare for deposition of plaintiff expert C. Fries and draft outline in connection with same; exchange emails with opposing counsel regarding witness' accident and need to reschedule deposition. | 5.50 | 905 | $4,978 | 2017052632 - 623 |
| 4/25/17 | Loose, T. | Gib. | Conduct final preparations for deposition of plaintiff expert J. Ball and finalize outline and exhibits in connection with same; take deposition; draft summary of key points. | 6.30 | 905 | $5,702 | 2017052632 - 638 |
| 4/26/17 | Loose, T. | Gib. | Exchange series of emails with team regarding strategy for upcoming loss of consortium depositions and anticipated summary judgment motion following same. | 0.40 | 905 | $362 | 2017052632 - 652 |
| 5/1/17 | Loose, T. | Gib. | Analyze legal research memorandum and key cases regarding loss of consortium claims, in connection with developing strategy for taking depositions of parent and sibling plaintiffs and building record for summary judgment. | 0.70 | 905 | $634 | 2017063392 - 700 |
| 5/2/17 | Loose, T. | Gib. | Review amended discovery responses and supplemental document productions in connection with preparing for upcoming depositions of parent and sibling plaintiffs. | 1.20 | 905 | $1,086 | 2017063392 - 711 |
| 5/3/17 | Loose, T. | Gib. | Prepare for depositions and draft examinations of deposition questioning for upcoming depositions of G. Dunlap and J. Dunlap. | 4.20 | 905 | $3,801 | 2017063392 - 724 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/4/17 | Loose, T. | Gib. | Prepare for depositions of G. Dunlap and J. Dunlap by re- reading key allegations of complaint, responses to discovery prepared by each, and key documents produced by each in connection with the litigation; continue drafting and revising outline of deposition examination; take depositions of G. Dunlap and J. Dunlap; draft brief summary of key take-aways and strategy for summary judgment motion on loss of consortium claims. | 9.90 | 905 | $8,960 | 2017063392 - 736 |
| 5/5/17 | Loose, T. | Gib. | Strategy emails with K. Galler regarding upcoming depositions and plaintiffs' newly designated witnesses on their supplemental witness list. | 0.30 | 905 | $272 | 2017063392 - 752 |
| 5/8/17 | Loose, T. | Gib. | Prepare for deposition of D. Herrera; draft and revise examination outline for deposition. | 0.90 | 905 | $815 | 2017063392 - 778 |
| 5/9/17 | Loose, T. | Gib. | Prepare for, and take, deposition of D. Herrera; revise draft outlines for examinations of L. Herrera and R. Herrera in light of facts learned during D. Herrera deposition. | 5.30 | 905 | $4,797 | 2017063392 - 795 |
| 5/10/17 | Loose, T. | Gib. | Prepare for and conduct depositions of L. Herrera and R. Herrera; review and revise meet-and-confer letter regarding deficiencies in plaintiff's document production. | 7.10 | 905 | $6,426 | 2017063392 - 808 |
| 5/12/17 | Loose, T. | Gib. | Strategy emails with K. Galler and A. Johnson regarding key facts to emphasize from deposition of family members in motion for summary judgment directed at loss of consortium claims. | 0.30 | 905 | $272 | 2017063392 - 838 |
| 5/15/17 | Loose, T. | Gib. | Prepare for depositions of decedents' friends and family members, in teleconference with M. Lin; strategize regarding use of same in support of motion for summary judgment directed at family members' loss of consortium claims. | 0.50 | 905 | $453 | 2017063392 - 883 |
| 5/19/17 | Loose, T. | Gib. | Strategize with A. Johnson regarding necessary discovery to target in motion to compel; strategize with K. Galler regarding upcoming depositions in connection with hedonic damages and loss of consortium claims. | 0.40 | 905 | $362 | 2017063392 - 942 |
| 5/22/17 | Loose, T. | Gib. | Review and revise outline of depositions of decedents' family and colleagues. | 0.40 | 905 | $362 | 2017063392 - 975 |
| 5/31/17 | Loose, T. | Gib. | Develop strategy for upcoming depositions of C. Dunlap and Dr. Fries; call with M. Lin and emails with team regarding same. | 0.40 | 905 | $362 | 2017063392 - 1107 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 483 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/1/17 | Loose, T. | Gib. | Prepare for coming deposition of plaintiff's truck stop video expert Fries, by reviewing documents produced and newly- produced truck stop video enhancement and developing lines of inquiry based on same. | 0.90 | 905 | $815 | 2017072297 - 1136 |
| 6/2/17 | Loose, T. | Gib. | Prepare for upcoming deposition of C. Dunlap by identifying and outlining key areas of inquiry. | 0.50 | 905 | $453 | 2017072297 - 1153 |
| 6/6/17 | Loose, T. | Gib. | Review and revise motion for summary judgment regarding loss of consortium claims. | 2.20 | 905 | $1,991 | 2017072297 - 1206 |
| 6/7/17 | Loose, T. | Gib. | Prepare for deposition of plaintiff's expert C. Fries and outline series of questions for same. | 1.50 | 905 | $1,358 | 2017072297 - 1224 |
| 6/8/17 | Loose, T. | Gib. | Prepare for and take deposition of plaintiff's expert witness C. Fries; prepare for upcoming deposition of C. Dunlap; strategize with K. Galler regarding upcoming deposition of R. Feder in light of key facts learned during C. Fries deposition. | 7.90 | 905 | $7,150 | 2017072297 - 1242 |
| 6/9/17 | Loose, T. | Gib. | Prepare for and take deposition of C. Dunlap. | 4.20 | 905 | $3,801 | 2017072297 - 1258 |
| 6/12/17 | Loose, T. | Gib. | Identify key portions of C. Fries and C. Dunlap deposition transcripts for forthcoming motion for summary judgment on loss of consortium claims; review updated version of summary judgment motion. | 1.10 | 905 | $996 | 2017072297 - 1305 |
| 6/22/17 | Loose, T. | Gib. | Emails regarding use of C. Fries deposition and transcript in connection with moving for summary judgment. | 0.20 | 905 | $181 | 2017072297 - 1448 |
| 6/26/17 | Loose, T. | Gib. | Develop strategy for jury study assessment of character of plaintiffs' relatives as witnesses, in email exchanges with K. Galler. | 0.20 | 905 | $181 | 2017072297 - 1489 |
| 6/29/17 | Loose, T. | Gib. | Review deposition transcripts of family members (D. Herrera, R. Herrera, L. Herrera, G. Dunlap, and R. Dunlap) and identify key portions to play for mock jury in upcoming exercise; further analyze plaintiffs' MSJ brief and develop strategy for responding to same. | 1.60 | 905 | $1,448 | 2017072297 - 1532 |
| 6/30/17 | Loose, T. | Gib. | Correspond with team regarding response to plaintiffs' summary judgment opposition on loss of consortium claims. | 0.30 | 905 | $272 | 2017072297 - 1548 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 484 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Totals for Loose, T. - Gibson**

| | | |
|---|---|---|
| Hours | 89.60 | |
| Avg. Rates | 905.00 | |
| Fees | $81,088.00 | |
| Number of Entries | 37 | |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Maryott, M. - Gibson** | | | | | | | |
| 1/27/17 | Maryott, M. | Gib. | Discuss case background with E. Nau; discuss case background and next steps with R. Doren and C. Dusseault; read letter from defense counsel re J. Scudder deposition. | 2.10 | 1150 | $2,415 | 2017020809 - 2 |
| 1/30/17 | Maryott, M. | Gib. | Telephone call with L. Richards re background and file transfer; discuss status with R. Doren and C. Dusseault; telephone call with E. Nau re next steps; email correspondence with L. Richards re court order; call with M. Baker and C. Dusseault; follow-up with C. Dusseault. | 1.50 | 1150 | $1,725 | 2017020809 - 5 |
| 1/31/17 | Maryott, M. | Gib. | Call with E. Nau and C. Dusseault re status; discuss next steps with C. Dusseault. | 0.80 | 1150 | $920 | 2017020809 - 8 |
| 2/9/17 | Maryott, M. | Gib. | Analyze status and strategy with Gibson Dunn team. | 2.20 | 1150 | $2,530 | 2017033438 - 39 |
| 2/10/17 | Maryott, M. | Gib. | Call with E. Nau and C. Dusseault re status. | 0.20 | 1150 | $230 | 2017033438 - 46 |
| 3/20/17 | Maryott, M. | Gib. | Review correspondence re discovery; confer with team re status and expert issues; read and analyze plaintiffs' expert disclosures. | 1.80 | 1150 | $2,070 | 2017042726 - 215 |
| 3/21/17 | Maryott, M. | Gib. | Review materials re sleep apnea; confer with J. Bracht and M. Lee re expert research; review communications re accident reconstruction; review summary and CV for Dr. Hartenbaum. | 2.30 | 1150 | $2,645 | 2017042726 - 228 |
| 3/22/17 | Maryott, M. | Gib. | Read articles regarding sleep apnea issues; confer with team regarding potential experts; email communications with client regarding potential expert. | 2.10 | 1150 | $2,415 | 2017042726 - 241 |
| 3/23/17 | Maryott, M. | Gib. | Correspond with team regarding sleep apnea expert. | 0.20 | 1150 | $230 | 2017042726 - 265 |
| 3/24/17 | Maryott, M. | Gib. | Conference call with team regarding motions to compel, status of expert research; correspond with team regarding further discussions with sleep apnea expert candidates. | 1.70 | 1150 | $1,955 | 2017042726 - 279 |
| 3/27/17 | Maryott, M. | Gib. | Review summary of key takeaways from Dr. Hartenbaum's publications; correspondwith K. Galler re meetings with S. Field, Trinity and Cardinal Sleep; prepare for video conference with Dr. Hartenbaum; participate in video conference with Dr. Hartenbaum and M. Lee; discuss approach with M. Lee; confer with C. Dusseault re upcoming meetings. | 1.80 | 1150 | $2,070 | 2017042726 - 303 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 486 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/28/17 | Maryott, M. | Gib. | Prepare for videoconference with Dr. Schwab; confer with M. Lee re experts; discuss expert issues with M. Lee and K. Galler; discuss outstanding discovery issues with K. Galler. | 2.20 | 1150 | $2,530 | 2017042726 - 321 |
| 3/29/17 | Maryott, M. | Gib. | Call with E. Nau and K. Galler re discovery and experts; confer with K. Galler re upcoming meeting. | 0.90 | 1150 | $1,035 | 2017042726 - 334 |
| 3/30/17 | Maryott, M. | Gib. | Conference call with S. Field, K. Galler and J. Bracht re discovery and sleep apnea information; correspond with team re sleep apnea experts. | 1.20 | 1150 | $1,380 | 2017042726 - 347 |
| 3/31/17 | Maryott, M. | Gib. | Discuss status of meetings with K. Galler; email communications with R. Rader. | 0.30 | 1150 | $345 | 2017042726 - 358 |
| 4/3/17 | Maryott, M. | Gib. | Review materials in preparation for meetings and deposition prep; read J. Scudder deposition; discuss strategy with team. | 5.20 | 1150 | $5,980 | 2017052632 - 378 |
| 4/4/17 | Maryott, M. | Gib. | Meetings with E. Nau, S. Field regarding fact investigation and strategy; conduct D. Peterson deposition preparation; meet with various witnesses; confer with R. Doren, C. Dusseault and K. Galler regarding status and strategy. | 10.10 | 1150 | $11,615 | 2017052632 - 391 |
| 4/5/17 | Maryott, M. | Gib. | Conduct meetings at Prime; discuss strategy with E. Nau; meet with H. Moehnkoff; discuss strategy with J. Bracht; correspond with R. Doren and C. Dusseault regarding strategy. | 8.50 | 1150 | $9,775 | 2017052632 - 404 |
| 4/6/17 | Maryott, M. | Gib. | Discuss D. Peterson preparation and expert issues with K. Galler; discuss D. Peterson preparation and staffing with E. Nau. | 0.50 | 1150 | $575 | 2017052632 - 417 |
| 4/10/17 | Maryott, M. | Gib. | Analyze issues regarding sleep apnea with M. Lee; confer with K. Galler regarding depositions, expert work. | 1.20 | 1150 | $1,380 | 2017052632 - 449 |
| 4/12/17 | Maryott, M. | Gib. | Email communications with team regarding D. Peterson deposition; conference call with Dr. Hartenbaum and M. Lee; read email regarding R. Schwab preliminary thoughts; analyze sleep apnea expert issues with M. Lee; confer with K. Galler regarding D. Peterson deposition; correspond with team regarding sleep apnea and human factors experts; analyze and edit memorandum for insurer. | 4.60 | 1150 | $5,290 | 2017052632 - 472 |
| 4/13/17 | Maryott, M. | Gib. | Confer with R. Schwab and M. Lee regarding analysis; confer with K. Galler regarding various issues; work on update for insurer. | 1.90 | 1150 | $2,185 | 2017052632 - 485 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 487 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/14/17 | Maryott, M. | Gib. | Conference call with Dr. Hartenbaum and M. Lee; analyze various issues re human factors expert with M. Lee; confer with K. Galler regarding fact investigation, human factors experts; read and analyze memorandum regarding standard of care; videoconference with M. Moore-ede and M. Lee regarding retention as human factors expert; conference call with team regarding status and strategy. | 3.90 | 1150 | $4,485 | 2017052632 - 502 |
| 4/15/17 | Maryott, M. | Gib. | Review portions of A. Knight test video; analyze issues pertaining to sleep apnea expert deposition. | 1.00 | 1150 | $1,150 | 2017052632 - 516 |
| 4/17/17 | Maryott, M. | Gib. | Review J. Scudder phone records; analyze literature regarding sleep apnea recommendations; correspond with team regarding experts; call with K. Galler regarding depositions; correspond with M. Lee regarding M. Moore- Ede engagement letter. | 2.80 | 1150 | $3,220 | 2017052632 - 523 |
| 4/18/17 | Maryott, M. | Gib. | Correspond with team regarding expert work; correspond with K. Dunaway regarding sleep study and related information; telephone call (partial) with M. Moore-Ede regarding accident reconstruction and sleep apnea issues; review sleep study; analyze accident reconstruction information with K. Galler; analyze sleep study with M. Lee; correspond with team regarding pain and suffering expert. | 1.60 | 1150 | $1,840 | 2017052632 - 539 |
| 4/19/17 | Maryott, M. | Gib. | Correspond with team regarding pain and suffering expert; email to E. Nau re same; correspond with L. Massey regarding pro hac vice application; review and edit supplemental discovery responses and responses to N. Leger interrogatories; conference call re expert analysis; analyze admission points for A. Knight and correspond with M. Lee re same; discuss discovery responses with K. Galler. | 2.30 | 1150 | $2,645 | 2017052632 - 556 |
| 4/20/17 | Maryott, M. | Gib. | Correspond with E. Nau regarding pain and suffering expert; review summary of P. Herbert deposition; edit and finalize pro hac vice application; coordinate with L. Massey regarding pro hac vice application filing; work on report to insurer; conference call with M. Moore-Ede and team; multiple calls with K. Galler regarding experts and strategy. | 3.90 | 1150 | $4,485 | 2017052632 - 573 |
| 4/21/17 | Maryott, M. | Gib. | Call with K. Galler regarding experts; call with M. Lee regarding R. Schwab; review bullet point outline for A. Knight deposition; analyze questions from M. Moore-Ede; outline responses in preparation for call with S. Field. | 2.00 | 1150 | $2,300 | 2017052632 - 589 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 488 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/24/17 | Maryott, M. | Gib. | Review draft responses to M. Moore-Ede questions; analyze draft report from R. Schwab; confer with M. Lee regarding report; prepare for A. Knight deposition; confer with R. Schwab; confer with S. Field regarding questions from M. Moore-Ede. | 6.30 | 1150 | $7,245 | 2017052632 - 620 |
| 4/25/17 | Maryott, M. | Gib. | Work on expert reports; telephone calls with M. Lee regarding expert reports and related documents; review documents produced by A. Knight; revise deposition outline and prepare for A. Knight deposition. | 9.60 | 1150 | $11,040 | 2017052632 - 635 |
| 4/26/17 | Maryott, M. | Gib. | Prepare for and conduct deposition of A. Knight; confer with K. Galler regarding various issues; confer with M. Lee regarding A. Knight deposition and information for R. Schwab; confer with K. Galler and J. Strumwasser regarding economists; return travel (partial). | 11.70 | 1150 | $13,455 | 2017052632 - 649 |
| 4/27/17 | Maryott, M. | Gib. | Analyze draft expert reports; multiple discussions with K. Galler and M. Lee regarding M. Moore-Ede and R. Schwab opinions; telephone call with I. Fassler regarding M. Moore- Ede opinions; telephone call with R. Schwab regarding report. | 4.20 | 1150 | $4,830 | 2017052632 - 663 |
| 4/28/17 | Maryott, M. | Gib. | Correspond with team regarding expert reports; review J. Hrycay graphic grade overhead video; discuss video with K. Galler; review additional edits to R. Schwab report; review portion of J. Hrycay report regarding video viewpoints; telephone call with J. Jacobs (AIG). | 2.40 | 1150 | $2,760 | 2017052632 - 676 |
| 4/29/17 | Maryott, M. | Gib. | Work on report to insurer. | 1.30 | 1150 | $1,495 | 2017052632 - 688 |
| 5/1/17 | Maryott, M. | Gib. | Correspond with team regarding Trinity; review J. Scudder expert disclosures; correspond with team regarding depositions; conference call with M. Lee regarding depositions; conference call with K. Galler and M. Lee regarding depositions and expert issues; review correspondence with plaintiffs' counsel regarding depositions. | 0.60 | 1150 | $690 | 2017063392 - 697 |
| 5/3/17 | Maryott, M. | Gib. | Read summary of deposition of NMDOT employees; edit memo to insurer; confer with M. Lee regarding damages and experts; confer with J. Strumwasser re damages analysis; analyze and edit letter to plaintiffs' counsel regarding 30(b)(6) topics; confer with team regarding issues with topics; review summary of R. Feder report. | 3.90 | 1150 | $4,485 | 2017063392 - 721 |
| 5/6/17 | Maryott, M. | Gib. | Analyze authority regarding 30(b)(6) deposition; analyze strategy with K. Galler, J. Bracht and N. Franse; email to C. Peifer regarding 30(b)(6) deposition. | 1.60 | 1150 | $1,840 | 2017063392 - 761 |
| 5/7/17 | Maryott, M. | Gib. | Prepare for 30(b)(6) deposition. | 6.80 | 1150 | $7,820 | 2017063392 - 767 |
| 5/8/17 | Maryott, M. | Gib. | Meet with S. Field regarding deposition preparation; correspond with team regarding various issues; further preparation for deposition. | 12.80 | 1150 | $14,720 | 2017063392 - 775 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/9/17 | Maryott, M. | Gib. | Defend 30(b)(6) deposition; confer with S. Field and J. Bracht regarding preparation for second day of deposition. | 12.00 | 1150 | $13,800 | 2017063392 - 792 |
| 5/10/17 | Maryott, M. | Gib. | Defend 30(b)(6) deposition; confer with S. Field and J. Bracht regarding various issues; confer with team regarding upcoming expert depositions. | 11.50 | 1150 | $13,225 | 2017063392 - 805 |
| 5/11/17 | Maryott, M. | Gib. | Conferences with K. Galler regarding depositions and various issues. | 1.00 | 1150 | $1,150 | 2017063392 - 823 |
| 5/12/17 | Maryott, M. | Gib. | Correspond with M. Lee re M. Moore-Ede deposition; confer with K. Galler regarding motion for protective order | 0.70 | 1150 | $805 | 2017063392 - 835 |
| 5/15/17 | Maryott, M. | Gib. | Confer with K. Galler regarding various motion timing and expert depositions. | 0.60 | 1150 | $690 | 2017063392 - 880 |
| 5/16/17 | Maryott, M. | Gib. | Prepare for deposition of D. Fletcher; correspond with team regarding mediation. | 1.70 | 1150 | $1,955 | 2017063392 - 899 |
| 5/17/17 | Maryott, M. | Gib. | Prepare for D. Fletcher deposition; read summaries regarding J. Abraham and D. Bieker depositions; discuss additional items for D. Fletcher deposition with R. Gomez; confer with K. Galler regarding strategy on various issues. | 7.80 | 1150 | $8,970 | 2017063392 - 911 |
| 5/18/17 | Maryott, M. | Gib. | Prepare for and conduct deposition of D. Fletcher; discuss strategy regarding schedule, expert depositions and proposed CMO with K. Galler. | 11.60 | 1150 | $13,340 | 2017063392 - 924 |
| 5/19/17 | Maryott, M. | Gib. | Summarize verdict information for inclusion in report to insurers; review and comment on response to M. Baker regarding depositions; call with M. Lee regarding preparation for R. Schwab deposition; analyze strategy regarding to sleep apnea issues; outline issues for exclusion of D. Fletcher. | 6.30 | 1150 | $7,245 | 2017063392 - 939 |
| 5/24/17 | Maryott, M. | Gib. | Confer with K. Galler re focus group; address various strategy issues with K. Galler; correspond with E. Nau regarding insurance; edit insurance report; review deposition summaries; correspond with S. Field regarding deposition; confer with K. Galler regarding S. Field deposition. | 1.60 | 1150 | $1,840 | 2017063392 - 1006 |
| 5/25/17 | Maryott, M. | Gib. | Confer with K. Galler and J. Bracht re S. Field deposition; confer with R. Gomez re motion to exclude D. Fletcher; confer with K. Galler and A. Johnson regarding J. Scudder's counsel's request for insurance policies. | 2.00 | 1150 | $2,300 | 2017063392 - 1024 |
| 5/26/17 | Maryott, M. | Gib. | Analyze motions strategy and status with team; confer with J. Bracht regarding mediation brief. | 1.90 | 1150 | $2,185 | 2017063392 - 1046 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 490 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/30/17 | Maryott, M. | Gib. | Call with M. Lettington regarding mediation briefs; review opposition to motion to compel and provide comments on same; correspond with team regarding depositions and mediation; review motion in limine to exclude B. McDonald's testimony regarding hedonic damages and provide comments on same; analyze issues concerning NMB and G. Paronyan; review motion for summary judgment on loss of consortium claim and provide comments on same. | 1.80 | 1150 | $2,070 | 2017063392 - 1091 |
| 6/1/17 | Maryott, M. | Gib. | Correspond with S. Field regarding deposition; confer with J. Bracht regarding S. Field deposition; confer with M. Lee regarding R. Millman's deposition. | 0.90 | 1150 | $1,035 | 2017072297 - 1124 |
| 6/2/17 | Maryott, M. | Gib. | Call with E. Nau regarding GL48 and NMB; call with N. Franse regarding inclusion of GL48 and NMB on special verdict form. | 0.50 | 1150 | $575 | 2017072297 - 1139 |
| 6/4/17 | Maryott, M. | Gib. | Analyze and edit motion for summary judgment regarding pain and suffering and motion for summary judgment regarding negligent supervision; review outline for S. Field deposition preparation. | 3.80 | 1150 | $4,370 | 2017072297 - 1166 |
| 6/5/17 | Maryott, M. | Gib. | Meet with S. Field in preparation for deposition; confer with K. Galler regarding various issues; confer with E. Nau regarding GL48 and NMB; correspond with opposing counsel regarding mediation briefs; further analyze and edit summary judgment re negligent supervision; analyze and edit motion for summary judgment regarding sleep apnea; confer with K. Galler and M. Lee regarding sleep apnea motion; review outline for R. Millman deposition. | 14.50 | 1150 | $16,675 | 2017072297 - 1177 |
| 6/6/17 | Maryott, M. | Gib. | Call with J. Jacobs at AIG; meet with S. Field and defend deposition; confer with team regarding questions from insurer; prepare for deposition of R. Millman; correspond with team regarding sleep apnea issues. | 11.10 | 1150 | $12,765 | 2017072297 - 1193 |
| 6/7/17 | Maryott, M. | Gib. | Prepare for and conduct deposition of R. Millman; confer with M. Lee regarding next steps; confer with K. Galler regarding motions. | 7.50 | 1150 | $8,625 | 2017072297 - 1211 |
| 6/8/17 | Maryott, M. | Gib. | Confer with team regarding motions; review and edit motion to strike D. Fletcher. | 1.10 | 1150 | $1,265 | 2017072297 - 1229 |
| 6/10/17 | Maryott, M. | Gib. | Analyze motion for summary judgment regarding intrastate issue. | 0.40 | 1150 | $460 | 2017072297 - 1265 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/11/17 | Maryott, M. | Gib. | Analyze and edit motion regarding sleep apnea; confer with team regarding summary judgment motions; review motion to strike improper rebuttal experts; call with K. Galler regarding status; review and provide comments on reply in support of motion for protective order. | 2.10 | 1150 | $2,415 | 2017072297 - 1279 |
| 6/12/17 | Maryott, M. | Gib. | Confer with C. Dusseault regarding various issues; confer with K. Galler regarding jury research and key points for S. Baleka deposition. | 0.60 | 1150 | $690 | 2017072297 - 1294 |
| 6/13/17 | Maryott, M. | Gib. | Analyze and provide comments on mediation brief; confer with C. Dusseault regarding mediation brief and NMDOT summary judgment strategy; confer with C. Dusseault regarding mediation brief; discuss mediation brief with A. Johnson; call with M. Yoshida (Phillips ADR) re mediation; call with C. Dusseault re mediation; email to E. Nau re inquiry from mediator; analyze and edit mediation brief; correspond with team regarding same; review NMDOT summary judgment motion. | 4.50 | 1150 | $5,175 | 2017072297 - 1311 |
| 6/14/17 | Maryott, M. | Gib. | Correspond with J. Jacobs and TK Haff; review and edit mediation brief; confer with M. Lee regarding mediation brief. | 1.10 | 1150 | $1,265 | 2017072297 - 1324 |
| 6/15/17 | Maryott, M. | Gib. | Participate in team call re status and strategy; review mediation briefs submitted by plaintiffs and J. Scudder, correspond with insurers. | 3.50 | 1150 | $4,025 | 2017072297 - 1339 |
| 6/16/17 | Maryott, M. | Gib. | Confer with C. Dusseault regarding mediation; participate on call with mediator's office; confer with R. Doren, C. Dusseault and K. Galler regarding strategy; confer with K. Galler re mediation. | 2.00 | 1150 | $2,300 | 2017072297 - 1356 |
| 6/19/17 | Maryott, M. | Gib. | Correspond with K. Galler regarding proposed non- monetary relief. | 0.20 | 1150 | $230 | 2017072297 - 1387 |
| 6/21/17 | Maryott, M. | Gib. | Confer with C. Dusseault and K. Galler regarding case status; confer with M. Lee re business records exception. | 0.60 | 1150 | $690 | 2017072297 - 1421 |
| 6/23/17 | Maryott, M. | Gib. | Discuss strategy with K. Galler; confer with K. Galler and M. Lee regarding NMB failure to appear and strategy to address. | 0.70 | 1150 | $805 | 2017072297 - 1450 |
| 6/26/17 | Maryott, M. | Gib. | Review and comment on petition to compel and ex parte papers regarding NMB. | 0.60 | 1150 | $690 | 2017072297 - 1479 |
| 6/27/17 | Maryott, M. | Gib. | Call with J. Ray regarding case status; discuss status and strategy with C. Dusseault and K. Galler. | 0.60 | 1150 | $690 | 2017072297 - 1493 |
| 6/28/17 | Maryott, M. | Gib. | Review and edit response to plaintiffs' counsel regarding NMB deposition. | 0.10 | 1150 | $115 | 2017072297 - 1507 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 492 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/29/17 | Maryott, M. | Gib. | Correspondence with team regarding NMB subpoena issue; review and edit response to NMDOT motion for summary judgment; edit and comment on response to motion to exclude M. Moore-Ede; correspond with K. Galler and M. Lee regarding sleep apnea compliance. | 2.50 | 1150 | $2,875 | 2017072297 - 1522 |
| 6/30/17 | Maryott, M. | Gib. | Confer with K. Galler regarding various issues. | 0.30 | 1150 | $345 | 2017072297 - 1538 |
| 7/5/17 | Maryott, M. | Gib. | Confer with K. Galler regarding status of various items; outline proposed approach for July 21 hearing; analyze and edit reply in support of motion to exclude D. Fletcher. | 1.20 | 1035 | $1,242 | 2017090554 - 1594 |
| 7/6/17 | Maryott, M. | Gib. | Confer with R. Doren, C. Dusseault and K. Galler regarding jury research; analyze and edit reply in support of motion to exclude D. Fletcher testimony; analyze and edit reply regarding motion for partial summary judgment as to interstate theory; analyze and edit ex parte motion regarding NMB. | 3.80 | 1035 | $3,933 | 2017090554 - 1607 |
| 7/8/17 | Maryott, M. | Gib. | Review draft defense script; confer with K. Galler and M. Lee re comments on script. | 2.10 | 1035 | $2,174 | 2017090554 - 1633 |
| 7/9/17 | Maryott, M. | Gib. | Continue to review and edit defense script; confer with K. Galler regarding script and jury research; confer with C. Dusseault regarding jury research. | 2.30 | 1035 | $2,381 | 2017090554 - 1644 |
| 7/10/17 | Maryott, M. | Gib. | Review defense slides with K. Galler; analyze and edit reply re sleep apnea motion. | 1.60 | 1035 | $1,656 | 2017090554 - 1655 |
| 7/11/17 | Maryott, M. | Gib. | Analyze and edit pain and suffering motion; follow up with team regarding various issues; review response regarding motion for protective order re S. Hughes; review and edit loss of consortium reply; review B. McDonald reply. | 4.10 | 1035 | $4,244 | 2017090554 - 1670 |
| 7/12/17 | Maryott, M. | Gib. | Edit sleep apnea brief; discussions with A. Johnson re sleep apnea brief; correspond with team regarding jury research; analyze and edit reply briefs regarding negligent hiring, intrastate issue, D. Fletcher and motion to strike. | 3.80 | 1035 | $3,933 | 2017090554 - 1685 |
| 7/13/17 | Maryott, M. | Gib. | Analyze strategy in light of jury research outcome. | 0.50 | 1035 | $518 | 2017090554 - 1699 |
| 7/14/17 | Maryott, M. | Gib. | Review correspondence from C. Peifer regarding hearing on motions; correspond with C. Dusseault regarding same. | 0.20 | 1035 | $207 | 2017090554 - 1710 |
| | Maryott, M. | Gib. | Participate in team meeting regarding pretrial work and strategy; confer with C. Dusseault re motions and trial. | 1.70 | 1035 | $1,760 | 2017090554 - 1711 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 493 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/18/17 | Maryott, M. | Gib. | Discuss reply re R. Schwab motion with K. Galler; review correspondence from C. Peifer regarding proposed order of motions; discuss hearing prep with M. Lee; prepare for hearing on 30(b)(6) motion. | 1.30 | 1035 | $1,346 | 2017090554 - 1750 |
| 7/19/17 | Maryott, M. | Gib. | Prepare for argument on motions regarding experts. | 4.20 | 1035 | $4,347 | 2017090554 - 1763 |
| 7/20/17 | Maryott, M. | Gib. | Analyze materials and prepare for hearings on motions concerning sleep apnea experts and human factors expert (D. Fletcher, R. Schwab, M. Moore-Ede and R. Millman) and 30(b)(6) deposition; confer with C. Dusseault, K. Galler, N. Franse and D. Buchanan regarding strategy on motions, including timing and sequencing; confer with team regarding motions in limine; confer with N. Franse regarding NMB motion. | 13.50 | 1035 | $13,973 | 2017090554 - 1777 |
| 7/21/17 | Maryott, M. | Gib. | Attend hearings on motions; confer with D. Buchanan regarding strategy; confer with J. Bracht regarding analysis of topics and information to gather for 30(b)(6) deposition; discuss strategy for 30(b)(6) deposition and report to court with K. Galler. | 10.50 | 1035 | $10,868 | 2017090554 - 1791 |
| 7/24/17 | Maryott, M. | Gib. | Prepare for hearing on expert exclusion motions regarding R. Schwab, M. Moore-Ede, D. Fletcher and R. Millman; confer with K. Galler re motions and trial preparation. | 5.20 | 1035 | $5,382 | 2017090554 - 1816 |
| 7/25/17 | Maryott, M. | Gib. | Discuss strategy with K. Galler; present argument regarding expert exclusion motions; confer with D. Buchanan and K. Galler regarding trial; discuss issues pertaining to 30(b)(6) with J. Bracht; update C. Dusseault regarding hearings. | 10.50 | 1035 | $10,868 | 2017090554 - 1829 |
| 7/26/17 | Maryott, M. | Gib. | Discuss trial plan with C. Dusseault. | 0.40 | 1035 | $414 | 2017090554 - 1842 |
| 8/1/17 | Maryott, M. | Gib. | Confer with C. Dusseault and K. Galler regarding trial prep and strategy; correspond with team regarding sleep apnea expert and 30(b)(6) issues. | 1.80 | 1035 | $1,863 | 2017093756 - 1906 |
| 8/2/17 | Maryott, M. | Gib. | Analyze response to plaintiffs' counsel regarding 30(b)(6) order; confer with M. Lee regarding additional analysis by M. Moore-Ede. | 0.30 | 1035 | $311 | 2017093756 - 1918 |
| 8/3/17 | Maryott, M. | Gib. | Correspond with K. Galler and J. Bracht regarding 30(b)(6) deposition. | 0.20 | 1035 | $207 | 2017093756 - 1931 |
| 8/4/17 | Maryott, M. | Gib. | Discuss trial strategy with C. Dusseault. | 0.50 | 1035 | $518 | 2017093756 - 1944 |
| 8/6/17 | Maryott, M. | Gib. | Analyze deposition testimony and designations; correspond with M. Lee regarding designations. | 3.20 | 1035 | $3,312 | 2017093756 - 1970 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 494 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/7/17 | Maryott, M. | Gib. | Analyze trial themes, witnesses and related matters with team; prepare for S. Field 30(b)(6) deposition; analyze strategy regarding J. Scudder reaction to audible alarm. | 7.10 | 1035 | $7,349 | 2017093756 - 1983 |
| 8/8/17 | Maryott, M. | Gib. | Meet with J. Ray, D. Buchanan, N. Franse and core Gibson Dunn team regarding trial themes and strategy; confer with C. Dusseault regarding trial planning. | 6.10 | 1035 | $6,314 | 2017093756 - 1997 |
| 8/10/17 | Maryott, M. | Gib. | Confer with K. Galler regarding various issues; analyze approaches for preparing S. Field with J. Bracht; discuss New Mexico law concerning 30(b)(6) depositions and strategy for S. Field prep with J. Bracht and D. Buchanan. | 1.60 | 1035 | $1,656 | 2017093756 - 2024 |
| 8/11/17 | Maryott, M. | Gib. | Discuss 30(b)(6) preparation with J. Bracht; correspond with team regarding 30(b)(6) deposition timing in light of change in trial date; confer with C. Dusseault regarding impact of trial date change. | 0.60 | 1035 | $621 | 2017093756 - 2037 |

**Totals for Maryott, M. - Gibson**

| | |
|---|---|
| Hours | 340.00 |
| Avg. Rates | 1120.13 |
| Fees | $380,845.50 |
| Number of Entries | 101 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Massey, L. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/14/17 | Massey, L. | Gib. | Assist attorneys with reviewing accident reports to update spreadsheet of accident data, CPAP non-compliance data. | 6.60 | 305 | $2,013 | 2017052632 - 513 |
| 4/15/17 | Massey, L. | Gib. | Assist attorneys with reviewing accident reports to update spreadsheet of accident data, CPAP non-compliance data, continued; prepare index of all files sent to date to defendants' experts per M. Lee request. | 5.60 | 305 | $1,708 | 2017052632 - 520 |
| 4/17/17 | Massey, L. | Gib. | Update network case files with pleadings, deposition notices filed or served today; Research driver code information for names as requested by J. Bracht; Prepare index of all files sent to date to defendants' experts per M. Lee request, continued including revising format of index as requested by E. Varela; Compile, organize documents cited in deposition outline for Plaintiffs' expert P. Herbert, including coordinating witness binder preparation as requested by M. Lee. | 7.30 | 305 | $2,227 | 2017052632 - 535 |
| 4/18/17 | Massey, L. | Gib. | Compile, organize additional documents requested by M. Lee for deposition witness kit of Plaintiffs' expert P. Herbert; Work with attorney team to prepare New Mexico pro hac vice submissions; Upload document to SFTP for expert R. Schwab; Further update revisions to index of documents sent to experts including updating with documents sent to experts with documents sent to R. Schwab, M. Moore-Ede, additional formatting revisions as requested by E. Varela; Update network case files with document production received from Plaintiffs' expert P. Herbert. | 3.90 | 305 | $1,190 | 2017052632 - 551 |
| 4/19/17 | Massey, L. | Gib. | Cross-check network case files against e-filing or e-service notices forwarded by K. Galler to update case files as needed; Update index of documents sent to experts with additional materials sent today to experts J. Sill, M. Moore- Ede; Review additional accident reports identified by J. Bracht to update spreadsheet of accident data, CPAP non- compliance data; Update network case files with document productions received from Plaintiffs' experts C. Fries, P. Herbert; E-mail exchanges with attorney team to follow up on information needed for pro hac vice submissions. | 7.30 | 305 | $2,227 | 2017052632 - 569 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 496 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/20/17 | Massey, L. | Gib. | Update spreadsheet of accident data as requested by J. Bracht to identify duplicates in accident reports added 4/19 versus today's production; Assist attorneys with searching Relativity Database to update spreadsheet of accident report data with CPAP non-compliance report dates by driver; E-mail exchanges with attorney team to follow up on information needed for pro hac vice submissions; E-mail, phone communications with J. Bracht re documents to redact in preparation for production. | 6.30 | 305 | $1,922 | 2017052632 - 584 |
| 4/21/17 | Massey, L. | Gib. | Begin updating crash report data spreadsheet to reflect production number information for accident reports, corresponding non-compliance reports produced 4/20/2016; Revise, submit pro hac vice for M. Maryott; Update network case files with case materials (pro hac vice documentation, production correspondence, materials sent to experts) forwarded by attorney team; Compile production numbered versions of accident reports for CPAP non- compliant drivers as requested by K. Galler; Prepare, revise notices of appearance for pro hac vice attorneys including revisions as requested by G. Sedillo at Rodey firm; Update index of documents sent to experts with additional materials sent 4/20/2016 through today to experts J. Sill, J. Urban. | 5.40 | 305 | $1,647 | 2017052632 - 602 |
| 4/23/17 | Massey, L. | Gib. | Redact personal identifying information from documents in preparation for production, including researching unique identifiers for CPAP related redactions. | 6.40 | 305 | $1,952 | 2017052632 - 618 |
| 4/24/17 | Massey, L. | Gib. | Update index of documents sent to experts with additional documents sent to M. Moore-Ede, J. Sill 4/22/2017 through today; Begin preparing index of deposition exhibits marked to date including review of deposition transcripts to index exhibits not yet received from court reporter; Phone calls, e- mail exchanges with Odyssey support, attorney team re procedures for setting up Gibson team for e-filing; Update deposition tracking log with dates of expert availability as requested by K. Galler; Phone call, draft e-mail to State Bar personnel to inquire on status of M. Maryott pro hac vice registration; Draft, revise certificate of service for Prime written discovery responses being served today; E-file Prime written discovery responses; Update network case files with documents filed or served today. | 5.30 | 305 | $1,617 | 2017052632 - 631 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 497 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/25/17 | Massey, L. | Gib. | Draft e-mail to D. Bui requesting list of videos on USB drive sent to expert J. Sill 4/24/2017; E-file case documents (deposition notices, M. Maryott Affidavit, Entry of Appearance) including revisions as requested by attorney team; Update index of documents sent to experts with videos sent to J. Sill, documents sent to M. Moore-Ede; download, circulate, update network case files with documents, discovery responses produced today by J. Scudder, including e-mails to coordinate access to J. Scudder counsel's SFTP site; Various revisions to network case files as requested by J. Bracht including communications with D. Bui Relativity database documents; Update network case files with pleadings, expert production documents, deposition materials received; Set up Odyssey e-filing site as requested by attorney team (set up reporting, add pro hac vice admitted attorneys, paralegal team as filers or service contacts); Update deposition tracking log to reflect information in deposition notices filed. | 4.50 | 305 | $1,373 | 2017052632 - 646 |
| 4/26/17 | Massey, L. | Gib. | Prepare index of deposition exhibits marked to date including review of deposition transcripts to index exhibits not yet received from court reporter; Update index of documents sent to experts with additional documents sent to M. Moore-Ede, J. Sill; Update network case files with deposition materials, document productions, privilege logs produced or received; Draft e-mail to E. Varela detailing numbering discrepancies, other scanning quality issues with deposition exhibits received from reporter to date; Redact Cardinal Sleep documents in preparation for production; E-mail communications with attorney team, G. Sedillo (Rodey firm) re handling of subpoena served to California Department of Motor Vehicles; E-file subpoena served to California Department of Motor Vehicles including revisions as requested by M. Lin. | 6.90 | 305 | $2,105 | 2017052632 - 661 |
| 4/27/17 | Massey, L. | Gib. | Compile copies of pleadings requested by K. Galler; Phone call, e-mail exchanges with D. Thorn re follow-up on information still needed for A. Johnson pro hac vice submission; Revise documents for A. Johnson pro hac vice submission; Cross-check, revise deposition summaries received from expert against deposition transcripts as requested by K. Galler; E-mail exchange with R. Gomez to coordinate paralegal staffing for preparing exhibits to expert reports. | 4.90 | 305 | $1,495 | 2017052632 - 674 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 498 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/28/17 | Massey, L. | Gib. | Prepare exhibits to expert reports; Update network case files with documentation received from A. Johnson for pro hac vice submission; Phone call, draft e-mail to New Mexico State Bar personnel to request re expedited processing of A. Johnson pro hac vice submission; Update case files with discovery, expert disclosure materials received from J. Scudder counsel; Revise, e-file A. Johnson Affidavit, Entry of Appearance including; Research, respond to M. Lee, R. Gomez re questions on expert backup exhibits; Upload expert reports, exhibits to SFTP for service; E-file preliminary expert witness list. | 6.90 | 305 | $2,105 | 2017052632 - 687 |
| 5/1/17 | Massey, L. | Gib. | Update deposition exhibit index to reflect additional exhibits or transcripts received from reporter including review of deposition transcripts to index exhibits not yet received from court reporter; Circulate courtesy copies of documents filed 4/28/2017 per K. Galler request; Update deposition tracking log with deposition scheduling information forwarded by attorney team, additional deposition notices filed by Plaintiffs; Update network case files with pleadings, deposition materials, expert disclosures received today; E- mail exchanges with K. Galler, G. Sedillo (Rodey firm) re J. Scudder deposition materials not found in case files; Research, respond to A. Johnson inquiry re New Mexico Department of Transportation written discovery responses; E-mail exchanges with case team, court reporting service re deposition scheduling issues; outline depositions scheduled but not yet taken by party as requested by K. Galler. | 5.30 | 305 | $1,617 | 2017063392 - 708 |
| 5/2/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Upload documents to be sent to expert M. Moore-Ede to SFTP; Update index of documents sent to experts with additional documents sent to M. Moore-Ede today; Update deposition tracking log with deposition scheduling information forwarded by attorney team, additional deposition notices filed by Plaintiffs today; Begin reconciling network case production files against Relativity database to identify documents to be loaded to database; Update network case files with pleadings, expert materials, document productions filed or received today; Review draft deposition notices from M. Lin against information in deposition tracking log; Retrieve expert invoices requested by M. Lee; Finalize, e- file deposition notices including e-mail circulation of courtesy copies to all counsel. | 5.00 | 305 | $1,525 | 2017063392 - 720 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 499 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/3/17 | Massey, L. | Gib. | Update network case files with pleadings, deposition materials filed or received today; Respond to B. Akin e-mail re process for setting up M. Maryott for e-filing; Draft e-mail to Plaintiffs' counsel (C. Nunez) to request Plaintiffs' Bates- numbered version of New Mexico Department of Transportation production documents used at depositions; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Update deposition tracking log with deposition scheduling information forwarded by attorney team, additional deposition notices filed today; Compile, organize documents requested by M. Lee for J. Sill witness preparation, including preparing index of witness preparation documents, coordinating witness binder preparation with Copy Center. | 7.20 | 305 | $2,196 | 2017063392 - 733 |
| 5/4/17 | Massey, L. | Gib. | Assist attorneys with compiling list of pending or completed depositions for report to insurer; Update network case files with pleadings, deposition materials received today; Phone calls, e-mail exchanges with attorney team, court reporting service, to coordinate expedited delivery of New Mexico Department of Transportation depositions materials; E-mail exchanges with M. Lin, G. Sedillo (Rodey firm) re handling of certificate of service for subpoena to California Department of Motor vehicles; Update deposition exhibit index with P. Herbert exhibits; E-mail exchange with M. Lin re preparing J. Appelman deposition notice; Finalize, e-file Amended Supplemental Lay Witness List, J. Appelman deposition notice, including e-mail circulation of courtesy copies to all counsel; Compile production statistics for Prime productions not yet in Relativity, per K. Galler request to J. Bracht. | 4.50 | 305 | $1,373 | 2017063392 - 749 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 500 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/5/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Research, respond to e-mails from attorney team re production status of documents used by Plaintiffs at R. Simons deposition; Update network case files with pleadings, document production, deposition materials filed or received 5/4/2017 to date; Update Deposition Tracking Log to reflect additional scheduling information forwarded by attorneys, deposition notices filed 5/4/2017; Phone call, e-mail communications with court reporting service to coordinate correction of illegible Bates numbers on D. Peterson deposition exhibits; Compile documents identified by Plaintiffs in pared-down Exhibit 1 to 30(b)(6) deposition notice; Update deposition exhibit index with exhibits received 5/4/2017 to date. | 4.70 | 305 | $1,434 | 2017063392 - 760 |
| 5/8/17 | Massey, L. | Gib. | Finalize, electronically file or serve various pleadings, deposition notices, discovery responses as requested by attorney team, including e-mail distribution of courtesy copies to all counsel; Update network case files with pleadings, deposition materials, document productions received or served today; Update deposition exhibit log with additional exhibit information received from reporting services including reviewing rough draft transcripts to index exhibits not yet received; Further e-mail communications with court reporting service to follow up on request for D. Peterson replacement exhibits; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Compile, format documentation of e- filing credit card charges to date as requested by M. Lee; Cross-check deposition schedule received from Modrall firm against deposition tracking log as requested by K. Galler; draft e-mail to R. Thompson (Modrall firm) with schedule updates; Retrieve court reporting service contact information requested by G. Sedillo (Rodey firm); Compile deposition transcripts received to date including PDF conversion of rough drafts, coordination with Copy Center for binder preparation per C. Dusseault request to E. Varela; Compile transcripts, exhibits for New Mexico Department of Transportation witnesses to be sent to expert J. Hrycay including running Adobe file size reduction program on exhibit PDFs too large to e-mail. | 6.80 | 305 | $2,074 | 2017063392 - 790 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 501 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/9/17 | Massey, L. | Gib. | Finalize, electronically file or serve various deposition notices, objections to deposition notices, supplemental expert productions as requested by attorney team including e-mail distribution of courtesy copy to all counsel; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Create calendar of attorney availability as requested by K. Galler in preparation for meet and confer on deposition scheduling; Update network case files with pleadings, deposition materials received or served today; Phone calls with reporting services to follow up on deposition materials not yet received; Update deposition exhibit log with additional exhibits received today; Update deposition tracking log with various attorney assignment, scheduling, exhibit number range information forwarded by attorney team; Research, respond to M. Lin inquiry re Relativity location of documents corresponding to 4/24/2017 privilege log; Redact Excel spreadsheets with unique identifiers in preparation for production; Compile additional deposition transcripts received today to be printed for C. Dussealt; Draft e-mail to attorney team circulating next available deposition exhibit numbers. | 8.00 | 305 | $2,440 | 2017063392 - 803 |
| 5/10/17 | Massey, L. | Gib. | Compile case materials requested by Rodey firm for Jury Research; Finalize, electronically file and serve deposition notices, discovery requests as requested by attorney team including e-mail circulation of courtesy copies to all counsel, forwarding Word version of discovery request to Harwood firm; Reconcile network case production files against Relativity database to identify documents to be loaded to database continued; Update network case files with pleadings, deposition, document production materials received or served to date; Begin preparing Pro Hac Vice submission for J. Bracht ; Update log of documents sent to experts with New Mexico Department of Transportation deposition materials sent to expert J. Hrycay 5/8/2017; Compile additional deposition transcripts received to date to be printed for C. Dussealt, including PDF conversion of rough draft transcripts; Update deposition tracking log with various attorney assignment, scheduling, exhibit number range information forwarded by attorney team; Revise attorney deposition assignment calendar as requested by K. Galler. | 6.50 | 305 | $1,983 | 2017063392 - 822 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 502 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/11/17 | Massey, L. | Gib. | Update deposition exhibit index with additional exhibit information received from reporting services 5/10/2017 to date, including reviewing rough draft transcripts to index exhibits not yet received; Finalize, submit Pro Hac Vice application for J. Bracht; Redact documents in preparation for production; Finalize, electronically file or serve objections to M. Moore-Ede deposition notice, supplemental M. Moore-Ede expert production as requested by R. Gomez including e-mail distribution of courtesy copy to all counsel; Review, summarize Excel spreadsheets tagged for redaction in pending production as requested by J. Bracht including downloading samples for J. Bracht review to address redaction questions. | 8.00 | 305 | $2,440 | 2017063392 - 834 |
| 5/12/17 | Massey, L. | Gib. | Redact documents in preparation for production, continued; E-mail communications with Rodey firm personnel to address technical issues with accessing jury research case materials on SFTP; upload jury research case materials to different SFTP site as requested by Rodey technical personnel; Draft e-mail to D. Bui re unsearchable junk text in PDF documents in production set; Phone call with K. Galler re R. Feder deposition exhibits needed for J. Hrycay witness preparation; Draft e-mail to reporting service to confirm deposition scheduling for week of 5/15/2017. | 9.60 | 305 | $2,928 | 2017063392 - 853 |

Case 6:22-cv-03037-MDH  Document 107-1  Filed 11/10/23  Page 503 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/15/17 | Massey, L. | Gib. | Compile privilege log documents cited in 10/10/2016 Prime discovery responses as requested by K. Galler; Phone call, e-mail to New Mexico State Bar personnel to follow-up on status of J. Bracht Pro Hac Vice registration; Finalize, electronically file or serve pleadings as requested by attorney team (J. Bracht Affidavit, Entry of Appearance, Objections to J. Hrycay deposition notice), including e-mail circulation of courtesy copies to all counsel; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; E-mail to court reporter re delivery status of R. Feder transcript, exhibits requested by K. Galler; Draft amended C. Fries deposition notice as requested by M. Lin; Update network case files with pleadings, deposition materials, productions received 5/12/2017 to date; Update deposition tracking log to reflect additional scheduling or attorney assignment information forwarded by attorney team; Phone call, e-mail exchange with S. Eisenberg, D. Bui re preparing additional documents for supplemental expert production; Review, identify, redact documents in 5/12/2017 production inadvertently not tagged for personal information redactions in preparation for clawback, re-production; Compile recent deposition transcripts requested by K. Galler for J. Hrycay deposition preparation; Update log of documents sent to experts with deposition materials given to J. Hrycay today; Compile, arrange printing of final deposition transcripts received to date for C. Dusseault; Begin compiling R. Schwab relied- upon list documents requested by R. Gomez for deposition preparation. | 7.30 | 305 | $2,227 | 2017063392 - 897 |
| 5/16/17 | Massey, L. | Gib. | E-mail exchanges with M. Lin, messenger service, re information or documents needed to prepare Pro Hac Vice submission; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Update network case files with pleadings, deposition materials, expert materials received or served 5/16/17; Compile documents requested by R. Gomez for R. Schwab deposition preparation continued including preparing index of documents compiled for witness kit. | 4.50 | 305 | $1,373 | 2017063392 - 909 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 504 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 5/17/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Phone call with E. Varela re status of various projects; Phone call, e- mail communications with reporting service to follow up on transcript or exhibit delivery; phone call, coordinate resolution of technical issue with deposition transcript e- mail delivery; Prepare Pro Hac Vice submission for M. Lin; Coordinate SFTP site creation with Support Center for files to be sent to jury research consultant; Phone call, e-mail with attorney team, G. Sedillo (Rodey firm) to coordinate hand service to Office of Medical Investigator of L. Proe deposition notice; Update deposition exhibit index with exhibits received 5/15 to date, including reviewing rough draft transcripts to index exhibits not yet received; Update network case files with pleadings, deposition materials, hearing transcript audio files served or received today; Retrieve pleadings, discovery materials requested by M. Lin; Update R. Schwab deposition witness kit with publications retrieved by Library personnel; E-mail exchange with Support Center to coordinate file format conversion of hearing audio recordings; Draft e-mail to K. Galler re network link to converted hearing audio recording files; E-mail exchange with attorney team re deposition exhibit number ranges to date; Draft e-mail circulating updated deposition exhibit list to attorney team. | 7.70 | 305 | $2,349 | 2017063392 - 922 |
| 5/18/17 | Massey, L. | Gib. | Phone call, e-mail exchanges with J. Bracht, court personnel re court's request for further information re J. Bracht Entry of Appearance; Update network case files with pleadings, productions, deposition materials served or received 5/18/17; Prepare, e-file deposition notices as requested by K. Galler, M. Lin including e-mail distribution of courtesy copies to all counsel; Various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling or support; Update deposition tracking log with scheduling, attorney assignment, exhibit range information received from attorney team; Work with attorney team to compile photos, videos requested by Rodey firm for jury research; Retrieve preservation request letter from Plaintiffs' counsel as requested by M. Lee; Compile case materials requested by K. Galler for M. Edwards deposition preparation; Upload deposition preparation, jury research materials to SFTP for Rodey firm; E-mail exchange with attorney team re available deposition exhibit number ranges. | 5.70 | 305 | $1,739 | 2017063392 - 937 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 505 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/19/17 | Massey, L. | Gib. | Update network case files with pleadings, discovery, production materials served or received 5/19/17; Research, respond to M. Lee re deadline for M. Moore-Ede deposition transcript signature, errata; E-mail exchange with attorney team re e-filing cut-off time due to Odyssey system maintenance; Retrieve M. Moore-Ede, J. Sill deposition materials requested by M. Lee, including running Adobe file size reduction program for voluminous exhibit files; Various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling or support; Phone call, e-mail communications with reporting service to follow up on transcript or exhibit delivery; Compile deposition materials requested by K. Galler to be sent to jury research consultant; Finalize, electronically file or serve discovery requests, objections to R. Schwab deposition notice, including e-mail distribution of courtesy copies to all counsel; Research, respond to A. Johnson re prior production status of documents received at L. Proe deposition; Upload M. Moore-Ede, J. Sill deposition materials to SFTP for witness signature review; Upload deposition materials to SFTP for jury research consultant; Draft e-mail forwarding SFTP access instructions to jury research consultant; Draft e-mail to attorney team re updated list of available deposition exhibit number ranges. | 4.20 | 305 | $1,281 | 2017063392 - 952 |
| 5/20/17 | Massey, L. | Gib. | Update deposition exhibit index with additional exhibit information received from reporting services 5/17/2017 - 5/19/2017 including reviewing rough draft transcripts to index exhibits not yet received. | 3.40 | 305 | $1,037 | 2017063392 - 963 |
| 5/22/17 | Massey, L. | Gib. | Compile network folder of all exhibits received to date in exhibit number order as requested by M. Lee; Various communications with case team or court reporting service to coordinate deposition scheduling; Retrieve Word version of discovery requests to New Mexico department of Transportation as requested by Harwood firm; Research deposition transcript receipt dates to compile chart of witness signature, errata due dates; Draft e-mail forwarding J. Bracht Pro Hac Vice bar number to court personnel; Update network case files with discovery, deposition materials served or received to date; Revise Relativity coding, redactions on Bendix related documents to be produced off privilege log; Phone calls, e-mail communications with New Mexico State Bar personnel to follow up on stamped Pro Hac Vice registration not yet received; Finalize, e-file M. Lin Affidavit, Entry of Appearance including e-mail distribution of courtesy copies. | 4.60 | 305 | $1,403 | 2017063392 - 988 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 506 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/23/17 | Massey, L. | Gib. | Update network case files with pleadings, production and jury research materials received to date; Research, respond to inquiry from G. Sedillo (Rodey firm) re certificates of service on Prime written discovery; Update deposition tracking log with additional deposition date, attorney assignment, exhibit range received from attorney team; Phone call, e-mail communication with reporting services to follow up on deposition transcripts not received; Compile final deposition transcripts received since 5/15/2017 to be printed for C. Dusseault; E-mail exchange with reporting service, re deposition scheduling; Compile deposition transcripts, exhibits, signature pages to be sent to witness S. Field including running Adobe file size reduction program for exhibit files too large to e-mail; Identify and compile Bates ranges, network links for produced documents not yet in Relativity to be loaded to database, including drafting e-mail to D. Bui detailing instructions for Relativity uploads. | 4.50 | 305 | $1,373 | 2017063392 - 1003 |
| 5/24/17 | Massey, L. | Gib. | Retrieve signed subpoenas sent to New Mexico State Police, Santa Rosa Police Department as requested by M. Lin; Update network case files with discovery, deposition materials served or received 5/24/17; Prepare exhibits to letter to insurance company as requested by M. Maryott; Compile depositions requested by K. Galler to be sent to Rodey firm for N. Leger deposition preparation. | 2.70 | 305 | $824 | 2017063392 - 1023 |
| 5/25/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling or support; Update network case files with pleadings, deposition or production materials served or received to date; Cross-check case calendar against discovery requests served 5/19 to date; Retrieve deposition materials requested by M. Lin; Update deposition exhibit index with additional exhibit information received from reporting services since 5/22/2017 including reviewing rough draft transcripts to index exhibits not yet received; Draft e-mail to N. Franse, G. Sedillo (Rodey firm) re available exhibit ranges for N. Leger deposition; Research, respond to D. Bui e-mail re questions on Relativity update instructions; E-mail exchange with M. Lin re procedures for subpoena service to NMB Express. | 5.80 | 305 | $1,769 | 2017063392 - 1044 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 507 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/26/17 | Massey, L. | Gib. | Phone call, e-mail communications with attorney team, reporting service re delivery status of D. Fletcher deposition transcript; Update network case files with pleadings, expert productions served or received to date; Compile deposition transcripts, exhibits, signature pages to be sent to witness L. SanPaolo including running Adobe file size reduction program for exhibit files too large to e-mail; E-mail exchange with attorney team re upcoming deposition witness transcript signature due dates; Compile, upload to SFTP deposition materials requested by M. Lee to be sent to expert R. Schwab; Update log of materials sent to expert with materials sent to M. Moore-Ede, R. Schwab, J. Sill ; Compile, organize R. Feder, J. Hrycay deposition materials requested by K. Galler; Update subpoena to NMB Express with proofs of service, serve subpoena to all counsel via e- mail; Update deposition tracking log with scheduling information forwarded by attorney team; E-mail exchange K. Galler re preparing updated C. Dunlap deposition notice; Update case calendar with information, formatting revisions as requested by M. Lin; Compile, upload to SFTP deposition materials requested by K. Galler to be sent to Rodey firm. | 7.10 | 305 | $2,166 | 2017063392 - 1060 |
| 5/30/17 | Massey, L. | Gib. | Finalize, e-file proposed Second Amended Case Management Order including on-line research, communications with Rodey firm personnel to confirm filing procedures for proposed orders, forwarding of Word version to chambers, e-mail distribution of courtesy copy to all counsel; E-mail exchange with M. Lin re handling of subpoena proof of service; Update network case files with pleadings, production materials received to date; Retrieve, circulate current deposition tracking log; Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; Search expert materials, coordinate with Library personnel, to retrieve documents cited in considered list of Plaintiffs' expert D. Fletcher as requested by R. Gomez; Work with M. Lin re further updates, reformatting of case calendar; E-mail exchanges with reporting services re delivery status of various depositions; Begin preparing index of all exhibits to Prime expert disclosures as requested by M. Lee; Retrieve B. McDonald deposition notice requested by J. Strumwasser. | 4.60 | 305 | $1,403 | 2017063392 - 1103 |
| 5/31/17 | Massey, L. | Gib. | Update network case files with discovery materials, supplemental expert productions served or received today; Compile documents referenced in report of Plaintiffs' rebuttal expert R. Millman. | 1.10 | 305 | $336 | 2017063392 - 1122 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 508 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/1/17 | Massey, L. | Gib. | Phone calls, e-mail communications with court reporting services regarding deposition transcript or video delivery; update network case files with pleadings, discovery, expert materials served or received today; research, respond to A. Johnson inquiry re status of supplemental discovery responses requested from Plaintiffs 5/19/2017; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update deposition tracking log with scheduling or exhibit information forwarded by attorney team; compile recently-received deposition transcripts for C. Dusseault; Prepare index of all exhibits to Prime expert disclosures as requested by M. Lee, cont'd; revise draft deposition notices with new dates agreed with Plaintiffs' counsel. | 4.60 | 305 | $1,403 | 2017072297 - 1137 |
| 6/2/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update network case files with deposition notices, expert materials, correspondence filed or received today; coordinate with reporting service for transcription of motion hearing in prior Judge Baca wrongful death matter as requested by J. Strumwasser; phone calls, e-mail communications with court reporting services regarding deposition transcript or video delivery including follow-up with secretarial or accounting staff regarding outstanding reporter invoices; draft, e-file deposition notices as requested by attorney team including e-mail distribution of courtesy copies to all counsel; prepare index of all exhibits to Prime expert disclosures as requested by M. Lee, cont'd. | 6.70 | 305 | $2,044 | 2017072297 - 1154 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 509 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/5/17 | Massey, L. | Gib. | Generate redline for revised hearing transcript received from reporter for prior Judge Baca wrongful death matter; coordinate with Information Processing personnel to create highlighted PDF of hearing transcript reflecting changes versus transcript delivered 6/2/2017; coordinate with reporting service for transcription of 5/5/2017 presentment hearing; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update deposition tracking log with scheduling or attorney assignment information forwarded by attorney team; compile deposition transcripts received since 6/1/2017 for C. Dusseault; update network case files with pleadings, correspondence, deposition materials filed or received today; finalize Motion for Protective Order re S. Hughes, including compiling, organizing exhibits to motion; e-file Motion for Protective Order re S. Hughes, including courtesy copy e-mail distribution to all counsel; redact personal identification information from documents received from third parties in preparation for production as requested by J. Bracht; draft e-mail circulating J. Hrycay deposition transcripts/exhibits received today to attorney team; draft e- mail to court reporter re ASCII text version and exhibit missing from delivery of J. Hrycay deposition materials. | 7.80 | 305 | $2,379 | 2017072297 - 1189 |
| 6/6/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support or to coordinate expedited delivery of deposition transcripts, exhibits; compile, upload J. Hrycay deposition materials to SFTP for witness review; update deposition tracking log with additional scheduling, attorney assignment, exhibit information forwarded by attorneys; update network case files with pleadings, production materials served or received today; redact personal identification information from additional documents received from third parties in preparation for production; retrieve, circulate document production correspondence template for documents received from third parties to be re-produced with Bates numbers today; draft deposition subpoena to Officer E. Garcia; Retrieve R. Millman deposition notice requested by M. Lee; update case calendar as requested by M. Lin, E. Varela including integrating attorney availability. | 5.70 | 305 | $1,739 | 2017072297 - 1207 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 510 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 6/7/17 | Massey, L. | Gib. | Begin assisting attorneys with checking case/fact record citations for accuracy for preparation of motions for summary judgment; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; draft cover letter for E. Garcia subpoena; revise subpoena to E. Garcia as requested by attorney team; forward subpoena, cover letter to G. Sedillo (Rodey firm) for service; update network case files with deposition materials received today; email exchanges with M. Lee, telecommunications department personnel, court reporters re technical options, cost comparison information for deposition conference calls; phone call E. Varela re status of various pending deposition, summary judgment preparation tasks. | 6.20 | 305 | $1,891 | 2017072297 - 1225 |
| 6/8/17 | Massey, L. | Gib. | Phone calls with R. Harwood, Thompson Court Reporters to resolve conference call connectivity issues at C. Fries deposition; research questions from attorney team re confidentiality labeling on deposition transcripts; review deposition transcripts to identify incorrect confidentiality markings; e-mail communications with reporting service to correct improper confidentiality markings; various communications with case team, court reporting service, and other tasks as requested by case team, to coordinate deposition scheduling and support and to coordinate expedited delivery of deposition transcripts, exhibits; draft e-mail to attorney team circulating presentment hearing transcript received from reporter; begin updating deposition exhibit index with recently-received exhibits; search deposition transcripts of Prime employees for testimony referencing S. Baleka, as requested by J. Bracht for witness binder preparation; compile ASCII text files for all depositions received to date; e-mail communications with Global Practice personnel to coordinate Livenote database setup. | 8.00 | 305 | $2,440 | 2017072297 - 1243 |
| 6/9/17 | Massey, L. | Gib. | Search safety meeting transcripts to compile remarks of or references to S. Baleka, as requested by J. Bracht for witness binder preparation; update network case files with deposition materials received today and circulate same to summary judgment team; review Livenote deposition transcript database; e-mail exchange with Global Practice personnel re revisions to same, updating same with additional transcripts received today; assist attorneys with compiling, organizing exhibits, checking case/fact record citations for accuracy for preparation of Reply re 30(b)(6) Protective Order Motion. | 11.80 | 305 | $3,599 | 2017072297 - 1259 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 511 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/10/17 | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case/fact record citations for accuracy for preparation of motions to exclude experts cont'd. | 10.40 | 305 | $3,172 | 2017072297 - 1275 |
| 6/11/17 | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case/fact record citations for accuracy for preparation of motions for summary judgment, motions in limine re expert reports, cont'd; assist attorneys with checking case/fact record citations in revised draft Reply re 30(b)(6) Protective Order Motion. | 9.90 | 305 | $3,020 | 2017072297 - 1290 |
| 6/12/17 | Massey, L. | Gib. | Assist attorneys with preparation of motions being filed (summary judgment, motions to exclude experts, reply re motion for 30(b)(6) protective order, motion to seal) including compiling, organizing final versions of briefs or exhibits, running Adobe programs to OCR, reduce file sizes of PDFs in preparation for e-filing; phone/e-mail communications with Rodey firm, Odyssey support personnel re procedures for filing; e-file all dispositive motions, including forwarding proposed orders to chambers and courtesy copy distribution to all counsel via e-mail, SFTP; check fact record citations for accuracy in revised appendix to Reply re 30(b)(6) Protective Order; e-file Reply re 30(b)(6) Protective Order including e-mail distribution of courtesy copy to all counsel. | 12.60 | 305 | $3,843 | 2017072297 - 1306 |
| 6/13/17 | Massey, L. | Gib. | Participate in telephone conferences with court clerk and Odyssey support personnel regarding re-submission per direction of court clerk of summary judgment and expert exclusion motions; assist attorneys with resolving filing submission issues per direction of court clerk in connection with summary judgment and expert exclusion motions; update network case files with errata, executed signature pages received from Prime experts; draft e-mails forwarding errata, executed signature pages to reporting services; e-mail exchanges with reporting services, attorney team re original executed signature pages to be mailed; e- mail, phone communications with w/ Odyssey support personnel to address technical issues with setting up E. Varela as filer in Odyssey system; finalize deposition notices, Joinder in J. Scudder Summary Judgment Motion in preparation for electronic filing with court; conference with E. Varela re procedures for electronic filing deposition notices, Joinder in J. Scudder Summary Judgment Motion. | 6.90 | 305 | $2,105 | 2017072297 - 1319 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/14/17 | Massey, L. | Gib. | Participate in further telephone conferences with court clerk and Odyssey support personnel regarding re-submission per direction of court clerk of summary judgment and expert exclusion motions; assist attorneys with resolving filing submission issues per direction of court clerk in connection with summary judgment and expert exclusion motions, cont'd; begin updating network case files with file-stamped copies of all parties dispositive motions, e-filing notices for resubmitted filings; research, respond to K. Galler inquiry on invoice for Field 6/6/2017 deposition; download client data from SFTP site as requested by M. Maryott; retrieve New Mexico Department of Transportation dispositive motions filed 6/12/2017 as requested by M. Lin; research technical issues with New Mexico State Police production data disk; draft e-mail to M. Lin re files unable to be copied from same; coordinate with Support Center re sending Sharefile link of documents produced by New Mexico State Police to consultant Caswell Investigations as requested by M. Lin; review production documents received from New Mexico State Police to identify, redact personal information in preparation for re-producing Bates-numbered version to all counsel. | 7.60 | 305 | $2,318 | 2017072297 - 1332 |
| 6/15/17 | Massey, L. | Gib. | Various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; update deposition tracking log with deposition notices; update network case files with file-stamped copies, e-filing notices for resubmitted filings cont'd; update tracking chart of resubmitted filings to reflect acceptance of all filings and circulate chart to attorney team; draft e-mail to attorney team circulating network links to all parties dispositive motions; compile deposition transcripts received since 6/5/2017 for C. Dusseault; electronically file deposition notice for Officer Garcia with court including e-mail distribution of courtesy copies to all counsel; review, revise draft stipulation to deem parties dispositive motion filings as accepted on June 12, 2017 as requested by M. Lee; research next production number for third party documents being Bates-numbered today; draft transmittal letter for today's production; encrypt, upload production to SFTP; compile, organize PDFs of dispositive motion filings requested by K. Galler for mediation and coordinate with Copy Center re binder preparation for same. | 5.90 | 305 | $1,800 | 2017072297 - 1350 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 513 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/16/17 | Massey, L. | Gib. | Update network case files with deposition materials received today; begin updating deposition exhibit index with deposition exhibits received from reporting services since 6/5/2017; compile list of witnesses deposed to date with affiliations or other identifying information per R. Doren request to K. Galler; compile additional documents requested by K. Galler for mediation preparation; work with Copy Center to finalize binders of materials to be used at mediation; various communications with case team, court reporting service, or other tasks as requested by case team, to coordinate deposition scheduling or support; research, respond to J. Bracht re deadlines for witness signatures on deposition transcripts. | 3.80 | 305 | $1,159 | 2017072297 - 1367 |
| 6/18/17 | Massey, L. | Gib. | Redact personal information from additional accident reports received from client in preparation for production; review documents received from G. Paronyan, NMB Express, to identify documents needing redaction of personal information; coordinate with Global Practice personnel regarding Paronyan, NMB Express files needing redaction; draft e-mail to M. Lin re Bates numbered documents in Paronyan, NMB Express files previously produced with personal information not redacted. | 3.60 | 305 | $1,098 | 2017072297 - 1385 |
| 6/19/17 | Massey, L. | Gib. | Redact personal information from documents received from G. Paronyan, NMB Express, in preparation for re-producing Bates-numbered version to all counsel, draft transmittal letter for third-party documents being re-produced with Bates numbers; encrypt, upload production to SFTP site; update production data upload; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; research transcript release dates to update case calendar with witness signature due dates; update network case files with deposition materials received today; compile list of supplemental expert productions as requested by M. Lin; draft e-mail to M. Lin forwarding network links to same. | 5.10 | 305 | $1,556 | 2017072297 - 1395 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 514 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/20/17 | Massey, L. | Gib. | Various communications with case team, court reporting services, or other tasks as requested by case team, to coordinate deposition scheduling and support and follow up on deposition materials not yet delivered; electronically file objections to J. Hrycay deposition notice with the court, including e-mail distribution of courtesy copy to all counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; Update network case files with deposition materials received today; update Livenote database with transcripts received since 6/9/2017; generate C. Fries rough draft condensed transcript as requested by K. Galler; Compile documents cited in draft discovery responses as requested by M. Lin. | 5.40 | 305 | $1,647 | 2017072297 - 1412 |
| 6/21/17 | Massey, L. | Gib. | Compile master set of all briefs filed to date by Prime as requested by M. Lin; prepare supplemental production of exhibits to expert disclosures for production as requested by M. Lee; electronically file Stipulated Motion re June 12 filings with the court, including forwarding proposed order to chambers and courtesy copy distribution to all counsel via e-mail; various communications with case team, court reporting services, perform team; update network case files with deposition, discovery, production materials; compile, upload deposition materials for Prime employee witnesses to SFTP for review and signature as requested by M. Lee; update deposition exhibit index with deposition exhibits received from reporting services since 6/5/2017, cont'd; assist attorney team with finalizing discovery responses; serve discovery responses to all counsel via e-mail; draft, electronically file Certificate of Service with court for discovery responses served today, including e-mail distribution of courtesy copy to all counsel. | 7.30 | 305 | $2,227 | 2017072297 - 1432 |
| 6/22/17 | Massey, L. | Gib. | Various communications with court reporting services to follow up on deposition materials not yet delivered; update network case files with discovery responses; update network case files with additional deposition materials received today; compile additional Prime employee witness deposition materials to be sent to client for review, signature as requested by J. Bracht; update Livenote database with additional deposition transcripts received 6/21/2017 through today; compile deposition transcripts received since 6/15/2017 for C. Dusseault; serve additional discovery responses, verifications to interrogatory responses to all counsel via e-mail; draft, electronically file Certificate of Service with court for discovery responses served today, including e-mail distribution of courtesy copy to all counsel. | 5.30 | 305 | $1,617 | 2017072297 - 1449 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 515 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/23/17 | Massey, L. | Gib. | Research, respond to S. Eisenberg re dates of Plaintiffs' June 2017 productions; compile additional Prime employee witness deposition materials to be sent to client for review, signature as requested by M. Lee, J. Bracht; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; e-mail exchange with reporting service re corrections needed to Affidavit of Non-Appearance for NMB Express deposition; update network case files with deposition, discovery materials including coordinating with Support Center for Dropbox download of documents produced by Plaintiffs. | 3.50 | 305 | $1,068 | 2017072297 - 1461 |
| 6/26/17 | Massey, L. | Gib. | Draft e-mail to Thompson Reporting requesting copies of all deposition errata or signature pages received by Thompson to date, as requested by M. Lee; various communications with court reporting services to follow up on deposition materials not yet delivered; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; organize production, deposition media and hard copy files; e-mail exchanges with E. Varela, Records personnel, Copy Center personnel to retrieve, duplicate deposition video media to be sent to jury research consultant as requested by K. Galler; prepare deposition video media copies for shipping to J. Dahm (Focal Point); compile parties' mediation materials to be sent to Focal Point as requested by K. Galler, including coordinating with Support Center to create SFTP site for voluminous video or audio attachments to Plaintiffs' mediation statement; prepare deposition testimony excerpts as requested by M. Lin for Petition to Compel re NMB Express non-appearance at deposition. | 6.70 | 305 | $2,044 | 2017072297 - 1490 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 516 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/27/17 | Massey, L. | Gib. | Begin assisting attorneys with checking case, fact record citations for accuracy for preparation of oppositions to Plaintiffs' motions to exclude or limit expert testimony; various communications with court reporting services to follow up on deposition materials not yet delivered; update network case files with deposition materials; draft e-mails to court reporting services forwarding electronic copies of deposition errata, signature pages to be circulated to counsel; prepare mailings of original deposition errata, executed signature pages to reporting services; coordinate with Record Center, Copy Center personnel to prepare additional deposition video media copies to be sent to jury research consultant as requested by K. Galler; prepare deposition video media copies for shipping to J. Dahm (Focal Point). | 5.80 | 305 | $1,769 | 2017072297 - 1503 |
| 6/28/17 | Massey, L. | Gib. | Prepare chart of statistics of CPAP-non-compliant drivers as requested by M. Lee; organize summary judgment briefing filed to date to be printed for binders as requested by R. Doren, C. Dusseault, K. Galler; Coordinate with Record Center, Copy Center personnel to prepare additional deposition video media copies to be sent to jury research consultant as requested by K. Galler; assist attorneys with checking case, fact record citations for accuracy for preparation of oppositions to Plaintiffs' motions to exclude or limit expert testimony; retrieve, forward court reporter contacts to M. Lin for Ex Parte hearing re NMB Express deposition non-appearance. | 8.00 | 305 | $2,440 | 2017072297 - 1517 |
| 6/29/17 | Massey, L. | Gib. | Compile case materials requested by K. Galler to be sent to J. Ray (Ray, McChristian firm); work with Global Practice personnel to prepare encrypted external hard drive of case materials for J. Ray; various communications with court reporting services to follow up on deposition materials; update network case files with deposition materials received; begin updating network case files with deposition videos as requested by M. Lee; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy for preparation of oppositions to Plaintiffs' motions to exclude or limit expert testimony, oppositions to New Mexico Department of Transportation summary judgment and in limine motions. | 13.50 | 305 | $4,118 | 2017072297 - 1533 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 517 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/30/17 | Massey, L. | Gib. | Assist attorneys with preparation of motion oppositions (motions to exclude or limit expert testimony, New Mexico Department of Transportation summary judgment and in limine motions) including compiling, organizing final versions of briefs or exhibits, running Adobe programs to OCR, reduce file sizes of PDFs in preparation for e-filing; electronically file motion oppositions with court, including courtesy copy distribution to all counsel via e-mail, SFTP; update network case files with deposition videos as requested by M. Lee, cont'd; coordinate with Record Center, Copy Center personnel to prepare additional deposition video media copies to be sent to jury research consultant as requested by K. Galler; prepare deposition video media copies for shipping to J. Dahm (Focal Point); compile deposition transcripts received since 6/22/2017 for C. Dusseault. | 9.90 | 305 | $3,020 | 2017072297 - 1549 |
| 7/3/17 | Massey, L. | Gib. | Retrieve plaintiffs' mediation materials as requested by A. Johnson; update network case files with file-stamped versions of dispositive motion responses filed by all parties week ending 6/30/2017; Draft e-mails forwarding deposition errata, executed signature pages to reporting services; prepare mailings of original deposition errata, executed signature pages to reporting services; upload deposition videos as requested by K. Galler to be sent to Focal Point. | 5.60 | 275 | $1,537 | 2017090554 - 1581 |
| 7/4/17 | Massey, L. | Gib. | Revise Safety Meeting merged transcript PDF with date bookmarks as requested by K. Galler. | 1.50 | 275 | $412 | 2017090554 - 1591 |
| 7/5/17 | Massey, L. | Gib. | Phone calls, e-mail communications with reporting services to follow up on deposition videos not yet received; coordinate with Copy Center, Mailroom personnel to retrieve, duplicate, ship additional deposition video media requested by M. Lee to be sent to Focal Point; prepare mailings of original deposition errata, executed signature pages to reporting services; assist C. Pico with researching compliance report production information to update Excel chart cross-referencing accident reports with non- compliance reports; update network case files with pleadings, deposition materials. | 3.80 | 275 | $1,043 | 2017090554 - 1603 |
| 7/6/17 | Massey, L. | Gib. | Update network case files with pleadings filed today; draft, electronically file with court Amended Notice of Deposition to NMB Express, including courtesy copy e-mail distribution to all counsel; begin assisting attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy for preparation of summary judgment reply briefs. | 5.20 | 275 | $1,427 | 2017090554 - 1617 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 518 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/7/17 | Massey, L. | Gib. | Assist attorneys with preparing exhibits for emergency motion to overrule objections re NMB Express deposition; electronically file same with court including courtesy copy distribution to all counsel via e-mail, SFTP; e-mail exchange with Plaintiffs' counsel re technical issues accessing SFTP files; Phone calls, e-mail communications with reporting services re further follow up on deposition videos not yet received; Update deposition exhibit index with deposition exhibits received since 6/21/2017; update network case files with pleadings filed; prepare text call-out samples as requested by M. Lin for possible use as summary judgment reply exhibits. | 6.40 | 275 | $1,757 | 2017090554 - 1629 |
| 7/9/17 | Massey, L. | Gib. | Update deposition exhibit index with deposition exhibits received since 6/21/2017; review all deposition transcripts to identify, update exhibit index with all witnesses who testified about each exhibit as requested by J. Bracht. | 5.20 | 275 | $1,427 | 2017090554 - 1653 |
| 7/10/17 | Massey, L. | Gib. | Update network case files with pleadings filed 7/6-7/7/2017; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, for preparation of reply re motion for protective order re S. Hughes deposition, summary judgment, Daubert motion replies. | 5.80 | 275 | $1,592 | 2017090554 - 1666 |
| 7/11/17 | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of summary judgment, Daubert motion replies; electronically- file reply re motion for protective order re S. Hughes deposition with court, including courtesy copy distribution to all counsel via e-mail; update network case files with documents produced by J. Scudder, including phone call to J. Morin (Modrall firm) re technical issues with downloading native data production from Modrall website, e-mail communications with Support Center to coordinate download of executable files from J. Scudder tablet export. | 11.90 | 275 | $3,267 | 2017090554 - 1681 |
| 7/12/17 | Massey, L. | Gib. | Assist attorneys with checking case, fact record citations for accuracy, finalizing exhibits, other revisions as requested by attorney team, for preparation of judgment reply briefs; draft notices of completion of briefing to be filed today; prepare exhibit-bookmarked versions of motion filings to be e-mailed to chambers in preparation for hearing; electronically-file replies re summary judgment, related notices of completion with court, including e-mail distribution of courtesy copies to all counsel. | 13.30 | 275 | $3,651 | 2017090554 - 1695 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 519 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/13/17 | Massey, L. | Gib. | Update network case files with discovery received today, file-stamped versions of summary judgment replies filed 7/12/2017; begin compiling case materials requested for review for draft trial exhibit list; download current docket printout as requested by M. Lee; compile pleadings re protective order motions to be sent to chambers in preparation for hearing; draft notices of hearing to be sent to chambers for same; retrieve information requested by E. Varela case materials sent to Ray, McChristian firm 6/29/2017; Begin compiling additional case materials requested by Ray McChristian firm, including cross- checking e-mails against pleading, discovery, correspondence. | 8.00 | 275 | $2,196 | 2017090554 - 1707 |
| 7/14/17 | Massey, L. | Gib. | Compile additional case materials requested by Ray McChristian firm, including reviewing e-mails to update case files with April-July 2017 communications between counsel or court, begin organizing complete Bates-order set of all productions; retrieve, coordinate copying of additional deposition video media to be sent to Focal Point as requested by K. Galler; review compliance, accident reports productions to identify documents missing personal information redactions as requested by J. Bracht. | 6.70 | 275 | $1,839 | 2017090554 - 1722 |
| 7/16/17 | Massey, L. | Gib. | Compile complete Bates-order set of all productions for Ray McChristian firm. | 2.60 | 275 | $714 | 2017090554 - 1736 |
| 7/17/17 | Massey, L. | Gib. | E-mail communications with attorney team, reporting service to coordinate scheduling or support for deposition of NMB Express; update network case file with pleadings or correspondence including downloading, organizing materials sent by plaintiffs' counsel to Judge Baca in preparation for July 21 hearing; compile case materials requested by Ray McChristian firm , including preparing summary of production details, working with Global Practice personnel to finalize hard drive containing all production documents, coordinating with Mailroom personnel re shipping production hard drive to D. Buchanan (Ray McChristian firm); organize PDF version of motion exhibits for July 21 hearings to be sent to Court, all counsel, including creating program to standardize filenames; upload PDF version of briefs, exhibits, legal authorities to SFTP for distribution to all counsel. | 8.00 | 275 | $2,196 | 2017090554 - 1747 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/18/17 | Massey, L. | Gib. | Compile requested case materials for Ray McChristian firm (materials sent by Plaintiffs' counsel to Judge Baca in preparation for July 21 hearing, expert materials); electronically-file notice of completion of briefing re emergency motion to overrule objections to NMB Express deposition with court, including courtesy copy distribution to all counsel via e-mail; compile pleadings related to NMB Express deposition to be e-mailed to chambers in preparation for hearing; compile case materials requested for review for draft trial exhibit list. | 6.30 | 275 | $1,729 | 2017090554 - 1760 |
| 7/19/17 | Massey, L. | Gib. | Update network case files with pleadings, correspondence filed or received 7/18/2017; compile additional documents for trial exhibit review per attorney team requests to E. Varela; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of motions in limine. | 6.80 | 275 | $1,867 | 2017090554 - 1773 |
| 7/20/17 | Massey, L. | Gib. | Update network case files with pleadings, correspondence filed or received 7/19/2017; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of motions in limine. | 9.90 | 275 | $2,718 | 2017090554 - 1787 |
| 7/21/17 | Massey, L. | Gib. | Update network case files with pleadings, correspondence filed or received 7/20/2017; upload corrected G. Dunlap deposition video to SFTP for Focal Point; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team to finalize motions in limine for filing; draft request for Hearing on Motions in Limine; electronically file motions in limine and request for hearing with court including distributing courtesy copy to all counsel via e-mail, working with Support Center personnel to resolve Outlook encryption errors on courtesy copy e-mail. | 10.60 | 275 | $2,910 | 2017090554 - 1801 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/24/17 | Massey, L. | Gib. | Update network case files with 7/21/2017 hearing transcript, filed-stamped versions of all parties motions in limine filed 7/21/2017; compile exhibits to motions in limine filed 7/21/2017 for trial exhibit review; download client data delivered via SFTP as requested by J. Bracht; draft e-mails forwarding deposition errata, executed signature pages to reporting services; prepare mailings of original deposition errata, executed signature pages to reporting services; Update tracking chart of deposition signatures; update network case files with correspondence to or from deposition reporting services; update draft trial exhibit list with discovery responses selected by attorney team. | 6.10 | 275 | $1,674 | 2017090554 - 1826 |
| 7/26/17 | Massey, L. | Gib. | Begin reviewing correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date. | 3.20 | 275 | $878 | 2017090554 - 1852 |
| 7/27/17 | Massey, L. | Gib. | Retrieve file-stamped versions of pleadings as requested by D. Trujillo for J. Strumwasser; download additional client data delivered via SFTP as requested by J. Bracht; assist attorneys with finalizing exhibits to additional motion in limine, notice of continued deposition of NMB Express, being filed today; draft request for hearing for motion in limine being filed today; electronically file additional motion in limine, request for hearing, notice of continued deposition of NMB Express with court, including courtesy copy distribution to all counsel via e-mail; update network case files with NMB Express deposition materials received from reporting service; assist attorneys with retrieving, organizing additional documents requested for draft trial exhibit list review; update draft trial exhibit list with requested documents. | 7.80 | 275 | $2,141 | 2017090554 - 1863 |
| 7/28/17 | Massey, L. | Gib. | Upload NMB Express deposition materials to SFTP for Focal Point; update network case files with pleadings, correspondence filed or received 7/27/2017 through today; update log of documents sent to experts to with additional material sent to expert M. Moore-Ede; update deposition exhibit index, draft trial exhibit list with specific Bates numbers of documents in experts' working files tentatively selected as trial exhibits; prepare mailing of original deposition errata, executed signature pages to reporting service; continue review of correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date. | 5.50 | 275 | $1,510 | 2017090554 - 1874 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 522 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/31/17 | Massey, L. | Gib. | Communications with case team, court reporting service, to coordinate scheduling or support for continuation of NMB Express deposition; continue review of correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date; assist attorneys with retrieving, organizing PDF set of all documents cited in preliminary exhibit list. | 6.80 | 275 | $1,867 | 2017090554 - 1902 |
| 8/1/17 | Massey, L. | Gib. | E-mail exchanges with Focal Point, Global Practice personnel to coordinate SFTP upload of video files as requested by M. Lee; phone call E. Varela re trial logistics; draft e-mail to Focal Point personnel to schedule paralegal training on Designation Station database; continue review of correspondence, Relativity databases to update data collection tracking log with additional data received from client, prepare log of all parties documents produced to date including identifying and compiling production data not yet loaded to Relativity database. | 3.20 | 275 | $878 | 2017093756 - 1915 |
| 8/2/17 | Massey, L. | Gib. | E-mail exchanges, phone calls with reporting service to obtain original exhibits from 7/25/2017 NMB Express deposition as requested by M. Lee; e-mail communications with Focal Point personnel to coordinate loading of deposition materials into Designation Station tool as requested by attorney team; compile, circulate updated list of deposition materials provided to Focal Point to date; assist attorneys with retrieving, organizing additional documents requested for draft trial exhibit list review; update draft trial exhibit list with requested documents. | 8.00 | 275 | $2,196 | 2017093756 - 1928 |
| 8/3/17 | Massey, L. | Gib. | Conference call with Focal Point personnel re training on Designation Station tool; update network case files with pleadings received 8/2/2017; phone call with reporting service re obtaining original stickered deposition exhibits in preparation for trial; update draft trial exhibit list, exhibit PDFs with documents as requested by attorney team. | 6.00 | 275 | $1,647 | 2017093756 - 1941 |

Case 6:22-cv-03037-MDH          Document 107-1          Filed 11/10/23          Page 523 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/4/17 | Massey, L. | Gib. | Update network case files with pleadings, correspondence, productions received 8/3/2017 through today; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine; conference call with paralegal team to coordinate weekend staffing for trial preparation projects; update Designation Station database with deposition designations received from attorney team; assist attorneys with retrieving, organizing additional documents requested for draft trial exhibit list review; update draft trial exhibit list with requested documents. | 8.00 | 275 | $2,196 | 2017093756 - 1954 |
| 8/5/17 | Massey, L. | Gib. | Upload additional deposition transcripts to Designation Station as requested by attorney team; work with Focal Point personnel to correct technical issues with Designation Station transcript imports, revise highlight color settings; draft pleading, chart templates for deposition designations, objections, counter-designations as requested by M. Lee; assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine, cont'd; prepare Designation Station export of highlighted transcripts, page-line charts for Prime affirmative deposition designations completed to date. | 9.60 | 275 | $2,635 | 2017093756 - 1966 |
| 8/6/17 | Massey, L. | Gib. | Assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine, cont'd; update Designation Station database with additional designations received from attorney team; prepare Designation Station export of highlighted transcripts, page-line charts for additional Prime affirmative deposition designations completed to date; create, test Excel formula for transferring Excel trial exhibit list data to Word table format in preparation for filing; assist with visual quality control review of number-stamped PDFs of trial exhibits. | 7.50 | 275 | $2,059 | 2017093756 - 1979 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 524 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/7/17 | Massey, L. | Gib. | Assist attorneys with preparing deposition designations for exchange (prepare Designation Station export of highlighted transcripts, page-line charts for additional Prime affirmative deposition designations completed to date, revise designations as requested by attorney team, compile merged chart of Prime affirmative designations, finalize highlighted transcript excerpts); assist attorneys with compiling, organizing exhibits, checking case, fact record citations for accuracy, other revisions as requested by attorney team, for preparation of responses to motions in limine, cont'd; perform visual review of exhibit list formatting in preparation for filing; revise exhibit list as requested by attorney team; electronically file Prime trial exhibit list with court including e-mail distribution to all counsel of courtesy copy, SFTP instructions for accessing Prime trial exhibits; draft e-mail to all counsel serving Prime affirmative deposition designations; download, circulate, update network case files with pre-trial materials served by all parties today; draft e-mail to Information Processing personnel to coordinate PDF-Word conversion of Plaintiffs' deposition designations served today. | 9.50 | 275 | $2,608 | 2017093756 - 1993 |
| 8/8/17 | Massey, L. | Gib. | Work with vendor to set up Designation Station database with Plaintiffs, J. Scudder deposition designations served 8/7/2017 including compiling, circulate video run times for all parties' deposition designations; update network case files with NMB Express 8/3/2017 deposition video received today; compile list of deposition videos remaining to be sent to Focal Point; e-mail communications with E. Varela, Global Practice, Focal Point personnel to coordinate preparation, shipping of hard drive re same; draft, circulate instructions to attorney team for preparing deposition counter-designations in Designation Station database; Format Plaintiffs' deposition designations served 8/7/2017 to Excel chart as requested by K. Galler preparation of objections, counter-designations; assist attorneys with finalizing exhibits, other revisions as requested by attorney team, for preparation of responses to motions in limine; electronically file responses to motions in limine with court, including courtesy copy distribution to all counsel via e-mail; coordinating with Support Center re Sharefile distribution of motion exhibits. | 10.30 | 275 | $2,827 | 2017093756 - 2007 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 525 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/9/17 | Massey, L. | Gib. | Update network case files with file-stamped versions of all parties' motion in limine responses filed 8/8/2017; organize PDF sets of all motions in limine-related pleadings by party, motion number; update network case files with trial exhibits, subpoenas served by co-defendants today; research, respond to M. Lee inquiry J. Scudder production numbers not found in case files; e-mail communication with Support Center personnel to coordinate Sharefile delivery of deposition exhibits to D. Buchanan (Ray McChristian firm) as requested by K. Galler; cross-check page-line errors in Plaintiffs' deposition designations identified by Designation Station against served highlighted transcripts as requested by K. Galler; circulate corrected Plaintiffs' deposition page- line citations to attorney team, Focal Point. | 5.50 | 275 | $1,510 | 2017093756 - 2020 |
| 8/10/17 | Massey, L. | Gib. | Revise draft proposed order re motion for summary judgment on loss of consortium claims as requested by K. Galler; draft e-mail forwarding proposed order to chambers; begin reviewing transcripts to identify, prepare chart of counsel responsible for preparing orders on dispositive motions argued 7/21/2017 through 8/3/2017, as requested by M. Lee; e-mail communications with reporting service, videographer to coordinate expedited delivery for Patrick Lance deposition; update log of documents sent to experts with NMB Express deposition materials sent to expert J. Sill today; assist with exhibit preparation, other revisions as requested by M. Lin/M. Lee for preparation of emergency motion to compel Plaintiffs' communications with NMB Express; electronically file emergency motion to compel re NMB Express with court including courtesy copy distribution to all counsel via e-mail. | 5.70 | 275 | $1,565 | 2017093756 - 2034 |
| 8/11/17 | Massey, L. | Gib. | Update network case files with pleadings filed 8/10/2017, P. Lance deposition materials received today; update Designation Station database, master counter-designation spreadsheet with objections, counter-designations forwarded by attorney team. | 0.70 | 275 | $192 | 2017093756 - 2045 |
| 8/17/17 | Massey, L. | Gib. | Draft e-mail to chambers forwarding proposed orders re trial setting, scheduling per C. Dusseault request to M. Lee; assist attorneys with preparation of response to discovery motion including drafting instructions to M. Lin for electronic filing, courtesy copy service of response in my absence 8/18/2017. | 1.40 | 275 | $384 | 2017093756 - 2068 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 526 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 8/22/17 | Massey, L. | Gib. | E-mail communications with attorney team re revisions to various proposed orders on dispositive motions in preparation for sending to chambers; draft e-mail forwarding proposed orders to chambers; update network case files with e-mail correspondence among counsel regarding proposed orders, other pleadings received today. | 0.90 | 275 | $247 | 2017093756 - 2090 |
| 8/24/17 | Massey, L. | Gib. | Phone calls to Tyler Odyssey support, court clerk's office to resolve technical issues with reply to motion to compel re communications with NMB Express e-filed by M. Lin; prepare exhibit-bookmarked PDFs of briefs on motion to compel re communications with NMB Express to be e- mailed to chambers in preparation for hearing; draft notice of hearing for same; draft e-mail forwarding briefs, notice of hearing to chambers for same; update deposition tracking log with 30(b)(6) notice of continued deposition received 8/23/2016; update network case files, summary judgment order tracking chart with proposed orders submitted to chambers or signed this week; phone call, e-mail communications with court reporting service to coordinate expedited delivery of rough draft transcript of today's hearing as requested by M. Lee. | 3.80 | 275 | $1,043 | 2017093756 - 2106 |
| 9/1/17 | Massey, L. | Gib. | Revise proposed orders re motions, pre-trial scheduling as requested by K. Galler; draft e-mail forwarding proposed orders to chambers; Update network case files with e-mail correspondence among counsel regarding proposed orders; Update network case files, summary judgment order tracking chart with proposed orders submitted to chambers or signed this week. | 1.20 | 275 | $329 | 2017103029 - 2142 |
| 9/12/17 | Massey, L. | Gib. | E-mail communications with K. Galler re transfer of case materials to Ray firm; Compile summary of case materials previously sent or not sent to Ray firm as requested by K. Galler. | 1.20 | 275 | $329 | 2017103029 - 2185 |
| 9/13/17 | Massey, L. | Gib. | Various tasks and communications to coordinate transfer of case files to Ray firm (Phone call, e-mail communications with Global Practice personnel regarding Ray firm access to Relativity data; Phone calls, e-mail communications with Ray firm paralegal, Information Technology personnel, Gibson Dunn Global Practice personnel, Advanced Discovery personnel regarding data transfer of Gibson- hosted Relativity data; Compile updates to various case materials previously sent to J. Ray or D. Buchanan June- July 2017). | 3.70 | 275 | $1,016 | 2017103029 - 2189 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 527 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 9/14/17 | Massey, L. | Gib. | Various tasks and communications to coordinate transfer of case files to Ray firm, cont'd (Compile case files requested by K. Galler, J. Bracht to be sent to Ray firm; Coordinate with Support Center personnel re sending Sharefile link of same to Ray firm personnel; Review correspondence files to remove Gibson Dunn internal communications in preparation for file transfer; Work with Global Practice personnel to prepare Gibson-hosted Relativity data for archival, transfer to Advanced Discovery). | 3.10 | 275 | $851 | 2017103029 - 2195 |
| 9/15/17 | Massey, L. | Gib. | Various tasks and communications to coordinate transfer of case files to Ray firm, cont'd (Draft e-mail to K. Galler re updated summary of materials sent to date, questions on remaining case files; Compile additional case files requested by K. Galler to be sent; E-mail communications with Global Practice personnel to coordinate hard drive download, encryption of case materials to be sent; Draft transmittal letter detailing materials sent on hard drive; draft e-mail to Ray firm personnel forwarding decryption password to hard drive shipped). | 2.10 | 275 | $576 | 2017103029 - 2196 |

**Totals for Massey, L. - Gibson**

| | |
|---|---|
| Hours | 626.50 |
| Avg. Rates | 293.39 |
| Fees | $183,811.30 |
| Number of Entries | 102 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 528 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| **Munroe, M. - Gibson** | | | | | | | |
| 6/9/17 | Munroe, M. | Gib. | Communications with J. Bracht regarding the corruption and resolution of a ZIP file on a secure file transfer site. | 0.50 | 380 | $190 | 2017072297 - 1260 |
| | Munroe, M. | Gib. | Prepare transcripts and files for uploading into LiveNote for L. Massey and apply quality control to the same; rename transcripts per request of L. Massey. | 1.60 | 380 | $608 | 2017072297 - 1261 |
| 6/14/17 | Munroe, M. | Gib. | Prepare, analyze and perform export of production data for S. Eisenberg; create encryption container and transfer production to external media and apply quality control to same. | 0.50 | 380 | $190 | 2017072297 - 1333 |
| | Munroe, M. | Gib. | Communication with L. Massey regarding database workflow and logging. | 0.60 | 380 | $228 | 2017072297 - 1334 |
| 6/15/17 | Munroe, M. | Gib. | Perform redactions in relativity on behalf of L. Massey. | 0.70 | 380 | $266 | 2017072297 - 1351 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for M. Lin; image and endorse/designated documents according to instructions; perform export of production data for M. Lin; create encryption container and transfer production to external media and apply quality control to same. | 2.10 | 380 | $798 | 2017072297 - 1352 |
| 6/16/17 | Munroe, M. | Gib. | Prepare documents to export as PDF from Relativity; image and export documents; update filenaming to match Relativity document for L. Massey. | 0.50 | 380 | $190 | 2017072297 - 1368 |
| 6/19/17 | Munroe, M. | Gib. | Process, prepare and upload data into Relativity and apply quality control measures to same for R. Lin; run DTSearch index to incorporate new OCR text for searching. | 1.20 | 380 | $456 | 2017072297 - 1396 |
| | Munroe, M. | Gib. | Prepare and create saved search in Relativity per request of M. Lin and apply quality control measures to same. | 1.20 | 380 | $456 | 2017072297 - 1397 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for M. Lin; image and endorse/designate documents according to instructions; perform export of production data for M. Lin; create encryption container and transfer production to external media and apply quality control to same. | 2.30 | 380 | $874 | 2017072297 - 1398 |
| | Munroe, M. | Gib. | Prepare documents to export as PDF from Relativity; image and export documents; update filenaming to match Relativity document for M. Lin. | 0.30 | 380 | $114 | 2017072297 - 1399 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/20/17 | Munroe, M. | Gib. | Prepare documents to export as PDF from Relativity; image and export documents; update filenaming to match Relativity document for M. Lin. | 0.50 | 380 | $190 | 2017072297 - 1413 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for S. Eisenberg; image and endorse/designate documents according to instructions; perform export of production data for S. Eisenberg; create encryption container and transfer production to external media and apply quality control to same. | 1.40 | 380 | $532 | 2017072297 - 1414 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for J. Bracht; image and endorse/designate documents according to instructions; perform export of production data for J. Bracht; create encryption container and transfer production to external media and apply quality control to same. | 1.20 | 380 | $456 | 2017072297 - 1415 |
| | Munroe, M. | Gib. | Process, prepare and upload data into Relativity and apply quality control measures to same for J. Bracht; Run DTSearch index to incorporate new OCR text for searching. | 1.10 | 380 | $418 | 2017072297 - 1416 |
| | Munroe, M. | Gib. | Process, prepare and upload data into Relativity and apply quality control measures to same for S. Eisenberg; run DTSearch index to incorporate new OCR text for searching. | 1.10 | 380 | $418 | 2017072297 - 1417 |
| 6/21/17 | Munroe, M. | Gib. | Prepare, analyze and perform export of production data for S. Eisenberg; create encryption container and transfer production to external media and apply quality control to same. | 0.60 | 380 | $228 | 2017072297 - 1433 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for M. Lin; image and endorse/designate documents according to instructions; perform export of production data for M. Lin; create encryption container and transfer production to external media and apply quality control to same. | 2.60 | 380 | $988 | 2017072297 - 1434 |
| | Munroe, M. | Gib. | Analyze and prepare documents for production for J. Bracht; image and endorse/designate documents according to instructions; perform export of production data for J. Bracht; create encryption container and transfer production to external media and apply quality control to same. | 2.10 | 380 | $798 | 2017072297 - 1435 |
| | Munroe, M. | Gib. | Create saved search in Relativity workspace for J. Bracht. | 0.30 | 380 | $114 | 2017072297 - 1436 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 530 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|

**Totals for Munroe, M. - Gibson**

| | | |
|---|---|---|
| Hours | 22.40 | |
| Avg. Rates | 380.00 | |
| Fees | $8,512.00 | |
| Number of Entries | 20 | |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 531 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Parker, K. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/12/17 | Parker, K. | Gib. | Email correspondence with L. Massey; create and test SFTP site. | 0.60 | 405 | $243 | 2017072297 - 1307 |

**Totals for Parker, K. - Gibson**

| | |
|---|---|
| Hours | 0.60 |
| Avg. Rates | 405.00 |
| Fees | $243.00 |
| Number of Entries | 1 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 532 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Pico, C. - Gibson** | | | | | | | |
| 2/16/17 | Pico, C. | Gib. | Organize materials received from former counsel per K. Galler. | 2.30 | 380 | $874 | 2017033438 - 76 |
| 2/17/17 | Pico, C. | Gib. | Review written discovery responses for reference to documents produced by plaintiffs. | 2.10 | 380 | $798 | 2017033438 - 86 |
| 2/21/17 | Pico, C. | Gib. | Start on Interrogatories/ Requests for Production index project per K. Galler. | 3.40 | 380 | $1,292 | 2017033438 - 100 |
| 2/22/17 | Pico, C. | Gib. | Work on interrogatories/requests for production index project. | 0.30 | 380 | $114 | 2017033438 - 107 |
| 2/23/17 | Pico, C. | Gib. | Continue work on interrogatories/request for production project per K. Galler. | 3.00 | 380 | $1,140 | 2017033438 - 113 |
| 2/27/17 | Pico, C. | Gib. | Complete interrogatory/request for production index per K. Galler. | 2.70 | 380 | $1,026 | 2017033438 - 135 |
| 3/18/17 | Pico, C. | Gib. | Assist J. Bracht with organization of correspondence, to include dates, to/from, subject. | 2.00 | 380 | $760 | 2017042726 - 206 |
| 3/20/17 | Pico, C. | Gib. | Assist J. Bracht with document pull request. | 1.20 | 380 | $456 | 2017042726 - 223 |
| 3/24/17 | Pico, C. | Gib. | Continue with organization of correspondence on J drive per J. Bracht. | 1.10 | 380 | $418 | 2017042726 - 290 |
| 3/27/17 | Pico, C. | Gib. | Further organization of correspondence on the J drive per J. Bracht. | 1.00 | 380 | $380 | 2017042726 - 315 |
| 4/7/17 | Pico, C. | Gib. | Assist with redacting documents for production per J. Bracht. | 4.00 | 380 | $1,520 | 2017052632 - 438 |
| 4/12/17 | Pico, C. | Gib. | Email exchanges/follow-up regarding cross-checking accident reports; follow-up with M. Lee regarding production requests; run Google searches for expert publications per K. Galler. | 1.40 | 380 | $532 | 2017052632 - 483 |
| 4/13/17 | Pico, C. | Gib. | Follow-up with expert publications per K. Galler; assist with cross-checking accident reports. | 1.70 | 380 | $646 | 2017052632 - 497 |
| 4/14/17 | Pico, C. | Gib. | Assist M. Lee with document production request. | 0.30 | 380 | $114 | 2017052632 - 514 |
| 4/17/17 | Pico, C. | Gib. | Assist M. Lee with document requests pertaining to expert reports. | 1.70 | 380 | $646 | 2017052632 - 536 |
| 4/18/17 | Pico, C. | Gib. | Assist M. Lee with J. Sill/ M. Moore-Ede expert materials; assist M. Lee with P. Herbert deposition kit. | 1.30 | 380 | $494 | 2017052632 - 552 |
| 4/19/17 | Pico, C. | Gib. | Assist M. Lee with expert materials. | 0.40 | 380 | $152 | 2017052632 - 570 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 533 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/20/17 | Pico, C. | Gib. | Assist attorneys with searching Relativity database to update spreadsheet of accident report data with CPAP non- compliance report dates by driver; assist M. Lee with expert materials. | 3.50 | 380 | $1,330 | 2017052632 - 585 |
| 4/21/17 | Pico, C. | Gib. | Assist M. Lee with expert materials; update of expert materials sent. | 0.30 | 380 | $114 | 2017052632 - 603 |
| 4/24/17 | Pico, C. | Gib. | Assist M. Lee with expert document request. | 0.40 | 380 | $152 | 2017052632 - 632 |
| 6/5/17 | Pico, C. | Gib. | Assist M. Lin with exhibits for MSJ filing. | 1.30 | 380 | $494 | 2017072297 - 1190 |
| 6/6/17 | Pico, C. | Gib. | Assist S. Eisenberg with exhibits/legal cite checking pertaining to MIL regarding B. McDonald. | 3.40 | 380 | $1,292 | 2017072297 - 1208 |
| 6/7/17 | Pico, C. | Gib. | Assist with cite checking MSJ brief per M. Lin. | 2.00 | 380 | $760 | 2017072297 - 1226 |
| 6/8/17 | Pico, C. | Gib. | Assist attorneys with legal and factual cite checking of MSJ briefs. | 5.40 | 380 | $2,052 | 2017072297 - 1244 |
| 6/9/17 | Pico, C. | Gib. | Assist S. Eisenberg and L. Bu with legal and factual cite checking of MSJ briefs. | 7.50 | 380 | $2,850 | 2017072297 - 1262 |
| 6/10/17 | Pico, C. | Gib. | Assist attorneys with factual and legal cite checking of MSJ briefs. | 11.00 | 380 | $4,180 | 2017072297 - 1276 |
| 6/11/17 | Pico, C. | Gib. | Assist attorneys with factual and legal cite checking of MSJ briefs. | 6.00 | 380 | $2,280 | 2017072297 - 1291 |
| 6/12/17 | Pico, C. | Gib. | Assist attorneys with legal/factual cite checking and preparing final exhibits for MSJ filing. | 6.50 | 380 | $2,470 | 2017072297 - 1308 |
| 6/27/17 | Pico, C. | Gib. | Assist L. Bu with cite-checking opposition brief. | 1.20 | 380 | $456 | 2017072297 - 1504 |
| 6/28/17 | Pico, C. | Gib. | Assist L. Bu with cite-checking opposition briefs. | 3.80 | 380 | $1,444 | 2017072297 - 1518 |
| 6/29/17 | Pico, C. | Gib. | Assist L. Bu and C. Ray with cite-checking/compiling exhibits for opposition briefs. | 12.90 | 380 | $4,902 | 2017072297 - 1534 |
| 6/30/17 | Pico, C. | Gib. | Assist team with cite checking, exhibits and preparation for filing of opposition briefs. | 6.40 | 380 | $2,432 | 2017072297 - 1550 |
| 7/3/17 | Pico, C. | Gib. | Email exchange and follow-up regarding accident/CPAP non-compliance spreadsheet project per K. Galler; review/gather materials needed for project; start on accident spreadsheet project. | 1.90 | 342 | $650 | 2017090554 - 1582 |
| 7/5/17 | Pico, C. | Gib. | Work on accident/CPAP non-compliance spreadsheet project per K. Galler. | 2.60 | 342 | $889 | 2017090554 - 1604 |
| 7/6/17 | Pico, C. | Gib. | Work on accident/CPAP non-compliance spreadsheet project per K. Galler. | 9.10 | 342 | $3,112 | 2017090554 - 1618 |
| 7/7/17 | Pico, C. | Gib. | Work on accident/CPAP non-compliance spreadsheet project per K. Galler. | 9.50 | 342 | $3,249 | 2017090554 - 1630 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/8/17 | Pico, C. | Gib. | Assist L. Bu with legal and factual cite checking of reply briefs. | 5.70 | 342 | $1,949 | 2017090554 - 1641 |
| 7/10/17 | Pico, C. | Gib. | Assist attorneys with legal and factual cite checking of reply briefs. | 7.90 | 342 | $2,702 | 2017090554 - 1667 |
| 7/11/17 | Pico, C. | Gib. | Assist with legal/factual cite checking reply briefs and preparation of exhibits. | 12.30 | 342 | $4,207 | 2017090554 - 1682 |
| 7/12/17 | Pico, C. | Gib. | Assist with cite-checking/preparation of reply briefs for filing. | 5.40 | 342 | $1,847 | 2017090554 - 1696 |
| 7/19/17 | Pico, C. | Gib. | Assist attorneys with legal and factual cite-checking of motion in limine briefs. | 7.40 | 342 | $2,531 | 2017090554 - 1774 |
| 7/20/17 | Pico, C. | Gib. | Assist attorneys with legal and factual cite-checking of motion in limine briefs. | 6.90 | 342 | $2,360 | 2017090554 - 1788 |
| 7/21/17 | Pico, C. | Gib. | Assist attorneys with legal and factual cite-checking of motion in limine briefs. | 5.80 | 342 | $1,984 | 2017090554 - 1802 |
| 8/4/17 | Pico, C. | Gib. | Assist with factual/legal cite checking of responses to MILs. | 3.80 | 342 | $1,300 | 2017093756 - 1955 |
| 8/5/17 | Pico, C. | Gib. | Assist with factual/legal cite checking of responses to MILs. | 3.90 | 342 | $1,334 | 2017093756 - 1967 |
| 8/6/17 | Pico, C. | Gib. | Assist with MILs and preparing trial exhibits. | 7.20 | 342 | $2,462 | 2017093756 - 1980 |
| 8/7/17 | Pico, C. | Gib. | Assist with MIL responses. | 8.10 | 342 | $2,770 | 2017093756 - 1994 |
| 8/8/17 | Pico, C. | Gib. | Assist M. Lin with cite checking, preparation of exhibits for MIL response filing. | 12.50 | 342 | $4,275 | 2017093756 - 2008 |
| 8/9/17 | Pico, C. | Gib. | Prepare chart of all MIL's per M. Lee request. | 4.00 | 342 | $1,368 | 2017093756 - 2021 |
| 8/10/17 | Pico, C. | Gib. | Assist with emergency motion to compel filing; upload materials to expert SFTP site. | 4.60 | 342 | $1,573 | 2017093756 - 2035 |
| 8/15/17 | Pico, C. | Gib. | Assist M. Lin with proposed order/hearing transcript review. | 2.80 | 342 | $958 | 2017093756 - 2055 |

**Totals for Pico, C. - Gibson**

| | |
|---|---|
| Hours | 222.90 |
| Avg. Rates | 359.30 |
| Fees | $80,088.80 |
| Number of Entries | 51 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|

**Ray, C. - Gibson**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/27/17 | Ray, C. | Gib. | Review background materials for case; discuss case with A. Johnson; research exclusion of non-scientific expert witnesses under New Mexico law; discuss video QC assignment with J. Bracht and S. Eisenberg. | 4.60 | 625 | $2,875 | 2017052632 - 671 |
| 4/28/17 | Ray, C. | Gib. | Review NMDOT affidavits; discuss upcoming tasks with A. Johnson; search for expert witnesses in New Mexico that specialize in batteries and corrosion; review Prime safety videos, summarize and send to team for immediate review. | 4.80 | 625 | $3,000 | 2017052632 - 684 |
| 4/30/17 | Ray, C. | Gib. | Research excluding non-scientific experts under New Mexico law. | 1.40 | 625 | $875 | 2017052632 - 695 |
| 5/1/17 | Ray, C. | Gib. | Review production from New Mexico Department of Transportation for camera-related documents; summarize research re non-scientific testimony for A. Johnson. | 1.80 | 625 | $1,125 | 2017063392 - 706 |
| 5/2/17 | Ray, C. | Gib. | Finish reviewing cases re excluding non-scientific expert testimony in New Mexico; write summary of research for A. Johnson and K. Galler. | 2.80 | 625 | $1,750 | 2017063392 - 717 |
| 5/4/17 | Ray, C. | Gib. | Review videos and audio clips re safety meetings and materials for Prime drivers. | 2.00 | 625 | $1,250 | 2017063392 - 743 |
| 5/5/17 | Ray, C. | Gib. | Review and analyze cases and secondary sources discussing hedonic damages in New Mexico; summarize findings in an email to A. Johnson. | 4.50 | 625 | $2,813 | 2017063392 - 758 |
| 5/8/17 | Ray, C. | Gib. | Review safety videos, looking for any mentions of sleep apnea and or distracted driving. | 2.60 | 625 | $1,625 | 2017063392 - 784 |
| 5/11/17 | Ray, C. | Gib. | Review New Mexico (and other jurisdictions') case law on work product and application to deposition testimony. | 3.20 | 625 | $2,000 | 2017063392 - 830 |
| 5/12/17 | Ray, C. | Gib. | Prepare motion for protective order re S. Hughes deposition and investigation documents. | 8.50 | 625 | $5,313 | 2017063392 - 844 |
| 5/13/17 | Ray, C. | Gib. | Research regarding protective order motion; draft motion for protective order on the documents and deposition of S. Hughes. | 2.40 | 625 | $1,500 | 2017063392 - 860 |
| 5/14/17 | Ray, C. | Gib. | Research and write additional sections for motion for protective order re S. Hughes. | 8.70 | 625 | $5,438 | 2017063392 - 868 |
| 5/15/17 | Ray, C. | Gib. | Research response to discovery issues raised in email; edit motion for protective order based on comments from larger team. | 4.50 | 625 | $2,813 | 2017063392 - 889 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/16/17 | Ray, C. | Gib. | Meet with A. Johnson to discuss next priorities for briefing. | 0.30 | 625 | $188 | 2017063392 - 907 |
| 5/17/17 | Ray, C. | Gib. | Review Plaintiffs' Motion to Compel. | 0.40 | 625 | $250 | 2017063392 - 919 |
| 5/18/17 | Ray, C. | Gib. | Research New Mexico pain and suffering cases. | 1.60 | 625 | $1,000 | 2017063392 - 933 |
| 5/20/17 | Ray, C. | Gib. | Research and write response to Plaintiffs' Motion to Compel. | 5.40 | 625 | $3,375 | 2017063392 - 960 |
| 5/21/17 | Ray, C. | Gib. | Draft response for Plaintiffs' Motion to Compel; correspond with A. Johnson re same. | 3.50 | 625 | $2,188 | 2017063392 - 970 |
| 5/22/17 | Ray, C. | Gib. | Research negligent hiring cases in N.M.; review safety videos for mention of specific accidents in order to respond to discovery questions from Plaintiffs. | 3.50 | 625 | $2,188 | 2017063392 - 982 |
| 5/23/17 | Ray, C. | Gib. | Send R. Gomez research regarding negligent hiring; research and prepare partial motion for summary judgment on pain and suffering. | 0.60 | 625 | $375 | 2017063392 - 997 |
| 5/24/17 | Ray, C. | Gib. | Research issues related to negligent hiring for use in motion for summary judgment; review material related to excluding non-scientific experts in New Mexico; research issues regarding pain and suffering; draft motion for summary judgment on pain and suffering. | 6.00 | 625 | $3,750 | 2017063392 - 1015 |
| 5/25/17 | Ray, C. | Gib. | Research and draft motion for summary judgment related to pain and suffering; outline issues concerning material facts with A. Johnson. | 9.70 | 625 | $6,063 | 2017063392 - 1033 |
| 5/28/17 | Ray, C. | Gib. | Review and revise draft of response to Plaintiff's motion to compel investigation documents based on comments received from K. Galler and A. Johnson. | 1.50 | 625 | $938 | 2017063392 - 1076 |
| 5/29/17 | Ray, C. | Gib. | Prepare declaration for E. Nau in support of response to Plaintiffs' motion to compel investigation documents; research and add additional authority to response to Plaintiffs' motion to compel on the "substantial need" required to overcome work product protections. | 1.60 | 625 | $1,000 | 2017063392 - 1085 |
| 5/30/17 | Ray, C. | Gib. | Distribute research related to the discoverability of subsequent remedial measures; revise and edit motion for summary judgment on pain and suffering based on comments from K. Galler and A. Johnson. | 3.20 | 625 | $2,000 | 2017063392 - 1099 |
| 6/1/17 | Ray, C. | Gib. | Research the ability to oppose a co-defendant's motion for summary judgment in New Mexico. | 0.30 | 625 | $188 | 2017072297 - 1133 |
| 6/3/17 | Ray, C. | Gib. | Proof and citecheck motion to compel response; incorporate comments from A. Johnson and K. Galler re motion to compel response; discuss E. Nau declaration used in motion to compel response with. | 12.00 | 625 | $7,500 | 2017072297 - 1163 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/4/17 | Ray, C. | Gib. | Substantively revise response to Plaintiff's motion to compel and cross-motion for protective order based on comments from larger Prime team. | 4.80 | 625 | $3,000 | 2017072297 - 1174 |
| 6/5/17 | Ray, C. | Gib. | Finalize and file response to Plaintiff's motion to compel and Prime's cross-motion for protective order. | 3.30 | 625 | $2,063 | 2017072297 - 1185 |
| 6/6/17 | Ray, C. | Gib. | Edit and revise motion for summary judgment on plaintiffs' pain and suffering claims based on comments from K. Galler and C. Dusseault. | 3.10 | 625 | $1,938 | 2017072297 - 1202 |
| 6/7/17 | Ray, C. | Gib. | Prepare pain and suffering section for mediation brief; review and incorporate missing citations in pain and suffering brief. | 2.60 | 625 | $1,625 | 2017072297 - 1220 |
| 6/8/17 | Ray, C. | Gib. | Draft Urban declaration; write initial draft of response letter to Plaintiffs' discovery letters; revise pain and suffering motion for summary judgment; review Plaintiffs' recently filed supplemental interrogatory responses for impact on pain and suffering arguments. | 7.50 | 625 | $4,688 | 2017072297 - 1238 |
| 6/9/17 | Ray, C. | Gib. | Work with R. Gomez to prepare motion to file certain pain and suffering documents under seal; email paralegals re legal and fact cite check; edit pain and suffering motion and begin to collect exhibits. | 3.10 | 625 | $1,938 | 2017072297 - 1256 |
| 6/10/17 | Ray, C. | Gib. | Revise pain and suffering motion based on comments from larger Prime team; incorporate final edits and additions to pain and suffering motion. | 6.60 | 625 | $4,125 | 2017072297 - 1273 |
| 6/11/17 | Ray, C. | Gib. | Update motion to seal and exhibits based on comments from M. Lee; finalize all pain and suffering exhibits and filings; send M. Lin link to file-ready documents. | 4.30 | 625 | $2,688 | 2017072297 - 1288 |
| 6/15/17 | Ray, C. | Gib. | Participate in Prime team meeting; work on responses to Plaintiffs' recent discovery letters. | 7.60 | 625 | $4,750 | 2017072297 - 1347 |
| 6/16/17 | Ray, C. | Gib. | Revise responses to Plaintiffs' discovery letters based on comments from A. Johnson and K. Galler. | 2.30 | 625 | $1,438 | 2017072297 - 1364 |
| 6/17/17 | Ray, C. | Gib. | Revise response to Plaintiffs' discovery letter based on comments from A. Johnson and K. Galler. | 3.00 | 625 | $1,875 | 2017072297 - 1375 |
| 6/21/17 | Ray, C. | Gib. | Create chart of eyewitness testimony re the NMDOT's advisory sign; review NMDOT's motion for summary judgment; discuss NMDOT's motion with A. Johnson. | 4.30 | 625 | $2,688 | 2017072297 - 1428 |
| 6/22/17 | Ray, C. | Gib. | Research several questions for A. Johnson for E. Garcia's deposition; work on response to NMDOT's motion for summary judgment; research questions about standing to oppose co-defendant's motion for summary judgment. | 2.70 | 625 | $1,688 | 2017072297 - 1446 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 538 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/23/17 | Ray, C. | Gib. | Draft response to NMDOT's motion for summary judgment. | 15.10 | 625 | $9,438 | 2017072297 - 1458 |
| 6/25/17 | Ray, C. | Gib. | Prepare background section for two NMDOT motion in limine responses; correspond with A. Johnson regarding NMDOT responses. | 0.80 | 625 | $500 | 2017072297 - 1475 |
| 6/26/17 | Ray, C. | Gib. | Prepare response to NMDOT's motion in limine re accident causation. | 3.80 | 625 | $2,375 | 2017072297 - 1486 |
| 6/27/17 | Ray, C. | Gib. | Revise opposition to NMDOT motion for summary judgment; discuss estoppel question regarding the Tort Claims Act with A. Johnson. | 1.50 | 625 | $938 | 2017072297 - 1499 |
| 6/28/17 | Ray, C. | Gib. | Review record from district court regarding Prime's arguments that NMDOT should be dismissed; revise opposition to NMDOT motion in limine re causation; revise opposition to NMDOT motion for summary judgment; discuss negligent hiring response brief with M. Lee and N. Dygert. | 9.10 | 625 | $5,688 | 2017072297 - 1514 |
| 6/29/17 | Ray, C. | Gib. | Review and revise three NMDOT opposition briefs; identify and compile exhibits for all three NMDOT opposition briefs. | 5.80 | 625 | $3,625 | 2017072297 - 1529 |
| 6/30/17 | Ray, C. | Gib. | Incorporate all final edits to the three NMDOT opposition motions; finalize all three NMDOT opposition motions and prepare each for filing. | 8.30 | 625 | $5,188 | 2017072297 - 1545 |
| 7/2/17 | Ray, C. | Gib. | Research and write first draft of reply brief re Hughes protective order. | 10.70 | 563 | $6,019 | 2017090554 - 1567 |
| 7/3/17 | Ray, C. | Gib. | Work on reply brief for negligent hiring motion for summary judgment, focusing in particular on the responses to the facts sections prepared by N. Dygert; send materials for plaintiffs' side mock jury presentation to C. Dusseault. | 3.80 | 563 | $2,138 | 2017090554 - 1578 |
| 7/4/17 | Ray, C. | Gib. | Research and prepare initial draft of reply brief in support of motion for summary judgment on negligent hiring training and supervising; send initial draft to M. Lee for review. | 9.60 | 563 | $5,400 | 2017090554 - 1588 |
| 7/5/17 | Ray, C. | Gib. | Prepare graphics for C. Dusseault to use in plaintiffs' side presentation during jury study. | 4.70 | 563 | $2,644 | 2017090554 - 1600 |
| 7/6/17 | Ray, C. | Gib. | Participate in call with C. Dusseault and A. Johnson re plaintiffs' jury study script; revise plaintiffs' jury study script based on notes from call; review edits from M. Lee re negligent hiring reply. | 8.00 | 563 | $4,500 | 2017090554 - 1614 |
| 7/8/17 | Ray, C. | Gib. | Research and write first draft of reply brief in support of motion for summary judgment re pain and suffering claims. | 14.60 | 563 | $8,213 | 2017090554 - 1638 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 539 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/9/17 | Ray, C. | Gib. | Incorporate A. Johnson's changes to reply in support of pain and suffering motion for partial summary judgment; continue to work on graphics for plaintiffs'-side mock jury presentation. | 3.50 | 563 | $1,969 | 2017090554 - 1651 |
| 7/10/17 | Ray, C. | Gib. | Add section to plaintiffs' script re Prime's conduct immediately after accident; continue to edit reply brief in support of Hughes' motion for protective order; prepare verdict form for jury study; revise graphics for jury study. | 12.30 | 563 | $6,919 | 2017090554 - 1663 |
| 7/11/17 | Ray, C. | Gib. | Revise graphics for jury study based on comments from C. Dusseault; revise Hughes protective order reply brief based on comments from A. Johnson; revise and circulate new version of verdict form for jury study; revise reply brief re pain and suffering. | 10.50 | 563 | $5,906 | 2017090554 - 1678 |
| 7/12/17 | Ray, C. | Gib. | Incorporate all edits and comments to reply brief re pain and suffering; finalize exhibit re reply brief; send finalized brief for filing. | 6.30 | 563 | $3,544 | 2017090554 - 1693 |
| 7/14/17 | Ray, C. | Gib. | Participate in team call and follow up discussions. | 2.20 | 563 | $1,238 | 2017090554 - 1719 |
| 7/15/17 | Ray, C. | Gib. | Prepare motion in limine re J. Scudder driving record. | 6.10 | 563 | $3,431 | 2017090554 - 1728 |
| 7/17/17 | Ray, C. | Gib. | Collect key cases for court and for internal review for Hughes motions, negligent hiring summary judgment motion, pain and suffering summary judgment motion, and NMDOT motions; revise motion in limine re J. Scudder driving record and chart of J. Scudder past violations. | 6.30 | 563 | $3,544 | 2017090554 - 1744 |
| 7/18/17 | Ray, C. | Gib. | Write draft of motion in limine regarding pain and suffering evidence; identify key authorities for A. Johnson's hearing binder re NMDOT issues. | 4.50 | 563 | $2,531 | 2017090554 - 1757 |
| 7/19/17 | Ray, C. | Gib. | Identify key documents for A. Johnson's hearing binder re Hughes motion; follow up regarding open questions re NMDOT and Hughes motions for A. Johnson; revise pain and suffering motion in limine; write summary of argument re possession, custody, and control of Qualcomm data. | 5.80 | 563 | $3,263 | 2017090554 - 1770 |
| 7/20/17 | Ray, C. | Gib. | Analyze factual issues re Hughes motions; send motion in limine re J. Scudder driving record and pain and suffering for cite checks; revise chart and motion in limine re J. Scudder driving record based on comments from M. Lee. | 2.00 | 563 | $1,125 | 2017090554 - 1784 |
| 7/21/17 | Ray, C. | Gib. | Revise motions in limine to reflect relevant aspects of court's rulings on summary judgment motions; incorporate final changes to all motions in limine and coordinate/conduct final review for filing. | 2.00 | 563 | $1,125 | 2017090554 - 1798 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 7/25/17 | Ray, C. | Gib. | Review exhibits used in NMDOT briefing to determine in connection with preparation of trial exhibit list; review all NMDOT productions for additional exhibits. | 3.40 | 563 | $1,913 | 2017090554 - 1836 |
| 7/26/17 | Ray, C. | Gib. | Draft proposed order re Hughes investigation motions. | 0.40 | 563 | $225 | 2017090554 - 1849 |
| 7/28/17 | Ray, C. | Gib. | Finish deposition designations for Beall, eyewitnesses, and Wilkins. | 1.80 | 563 | $1,013 | 2017090554 - 1871 |
| 7/30/17 | Ray, C. | Gib. | Review NMDOT immunity issues A. Johnson. | 0.80 | 563 | $450 | 2017090554 - 1890 |
| 8/1/17 | Ray, C. | Gib. | Review work product issues for motion in limine response; review NMDOT trial exhibits in connection with preparation of final exhibit list. | 1.10 | 563 | $619 | 2017093756 - 1913 |
| 8/2/17 | Ray, C. | Gib. | Prepare deposition designations for Beall, J. Wilkins, G. Dunlap, J. Dunlap, D. Herrera, R. Herrera, L. Herrera, O'Banon, C. Richardson, T. Richardson, and A. Herrera; send additional exhibits from deposition designations to trial exhibit team; review previously marked NMDOT exhibits; send A. Johnson an email summary of all current NMDOT exhibit issues; collect expert invoices for exhibit list; review NMDOT written discovery responses. | 9.30 | 563 | $5,231 | 2017093756 - 1925 |
| 8/3/17 | Ray, C. | Gib. | Discuss NMDOT exhibits with A. Johnson and J. Bracht; review Prime's expert's discussion of standard of care re cell phone policies; revise deposition designations based on feedback from A. Johnson; review background reports on relatives to make sure they live more than 100 miles from courthouse; begin preparing outline for Herbert cross. | 9.30 | 563 | $5,231 | 2017093756 - 1938 |
| 8/4/17 | Ray, C. | Gib. | Prepare deposition designations for Garcia; continue working on Herbert cross outline; update remaining eyewitness deposition designations. | 5.80 | 563 | $3,263 | 2017093756 - 1951 |
| 8/5/17 | Ray, C. | Gib. | Enter deposition designations into Designation Station; review remainder of Herbert outline for cross. | 3.10 | 563 | $1,744 | 2017093756 - 1963 |
| 8/6/17 | Ray, C. | Gib. | Continue preparation of Herbert cross outline. | 8.00 | 563 | $4,500 | 2017093756 - 1976 |
| 8/7/17 | Ray, C. | Gib. | Meet with team for pre-trial strategy meeting; finish all deposition designations and send finals to L. Massey; continue working on Herbert cross outline. | 10.10 | 563 | $5,681 | 2017093756 - 1990 |
| 8/8/17 | Ray, C. | Gib. | Finish draft of Herbert cross outline; begin reviewof deposition counter designations. | 11.50 | 563 | $6,469 | 2017093756 - 2004 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 541 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/9/17 | Ray, C. | Gib. | Prepare preliminary version of slideshow regarding trial schedule; send to C. Dusseault for review; incorporate changes from C. Dusseault and send powerpoint to Focal Point. | 7.60 | 563 | $4,275 | 2017093756 - 2017 |
| 8/10/17 | Ray, C. | Gib. | Continue assisting C. Dusseault with trial time presentation; draft proposed pretrial order for Prime. | 11.30 | 563 | $6,356 | 2017093756 - 2031 |
| 8/11/17 | Ray, C. | Gib. | Finish Prime's proposed pretrial order; discuss counter deposition designations with A. Johnson; discuss outcome of hearing and postponement of trial. | 1.80 | 563 | $1,013 | 2017093756 - 2043 |
| 8/21/17 | Ray, C. | Gib. | Review Plaintiffs' proposed orders re pending NMDOT motions. | 0.30 | 563 | $169 | 2017093756 - 2082 |
| 9/10/17 | Ray, C. | Gib. | Research and analyze negligent hiring majority rule applicability in comparative negligence jurisdictions; write memorandum summarizing findings and distribute to team. | 5.50 | 563 | $3,094 | 2017103029 - 2171 |
| 9/11/17 | Ray, C. | Gib. | Review and analyze case law re negligent hiring/training/supervising in comparative fault jurisdictions; report findings to Prime team on internal call. | 1.80 | 563 | $1,013 | 2017103029 - 2177 |

**Totals for Ray, C. - Gibson**

| | |
|---|---|
| Hours | 406.80 |
| Avg. Rates | 593.38 |
| Fees | $241,387.50 |
| Number of Entries | 82 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 542 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Schneider, M. - Gibson** | | | | | | | |
| 3/16/17 | Schneider, M. | Gib. | Modify and configure review database and review panel for review team; update attorney security and structure for attorney review; process and upload new documents and create overly images with metadata. | 2.50 | 405 | $1,013 | 2017042726 - 195 |
| 3/20/17 | Schneider, M. | Gib. | Image document collection in review database. | 0.50 | 405 | $203 | 2017042726 - 224 |
| 6/8/17 | Schneider, M. | Gib. | Finalize production; image additional documents; prepare production export; create final production deliverable; provide quality control of data and encrypt productions; search review database; prepare document conversion and export to final production format; export native files; create new LiveNote transcript database and add user accounts; update database with transcripts. | 4.50 | 405 | $1,823 | 2017072297 - 1245 |
| 6/13/17 | Schneider, M. | Gib. | Assist with SFTP data transfer and extraction; finalize production; image additional documents; prepare production export; create final production deliverable; provide quality control of data and encrypt productions; search review database; prepare document conversion and export to final production format; export native files; transfer data to vendor from client; image document collection in review database for redactions; coordinate processing project with team. | 3.00 | 405 | $1,215 | 2017072297 - 1320 |
| 6/14/17 | Schneider, M. | Gib. | Download documents for review; read and respond to emails re production deliverable; coordinate project workflow. | 1.50 | 405 | $608 | 2017072297 - 1335 |
| 6/15/17 | Schneider, M. | Gib. | Read and respond to email re document production; analyze database prior to production; prepare review data for processing and QC attorney search queries. | 1.00 | 405 | $405 | 2017072297 - 1353 |
| 6/16/17 | Schneider, M. | Gib. | Read and respond to email re document production; analyze database prior to production; prepare review data for processing and QC attorney search queries. | 1.00 | 405 | $405 | 2017072297 - 1369 |
| 6/19/17 | Schneider, M. | Gib. | Assist with SFTP data transfer and extraction; finalize production; image additional documents; transfer data to vendor from client; image document collection in review database for redactions; coordinate processing project with team; build search queries for review team. | 1.80 | 405 | $729 | 2017072297 - 1400 |
| 6/20/17 | Schneider, M. | Gib. | Coordinate processing project with team; build search queries for review team. | 1.50 | 405 | $608 | 2017072297 - 1418 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 543 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Totals for Schneider, M. - Gibson**

|  |  |
|--|--|
| Hours | 17.30 |
| Avg. Rates | 405.00 |
| Fees | $7,006.50 |
| Number of Entries | 9 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 544 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

### Scott, S. - Gibson

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/22/17 | Scott, S. | Gib. | Conduct expert witness background on (1) Indira Gurubhagavatula, (2) Kingman Strohl, (3) Howard Leaman, (4) Gary L. Moffitt, and (5) Mark R. Rosekind, for M. Lee. | 2.20 | 250 | $550 | 2017042726 - 257 |
| 3/28/17 | Scott, S. | Gib. | Check the availability of documents from Vardon Golf Co., Inc. v. BBMG Golf Ltd., 156 F.R.D. 641 (1994), for M. Lin. | 0.20 | 250 | $50 | 2017042726 - 330 |

### Totals for Scott, S. - Gibson

| | |
|---|---|
| Hours | 2.40 |
| Avg. Rates | 250.00 |
| Fees | $600.00 |
| Number of Entries | 2 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Strumwasser, J. - Gibson** | | | | | | | |
| 3/21/17 | Strumwasser, J. | Gib. | Confer with R. Doren regarding defense strategy and potential damages opinions/experts; work on damages issues and conduct legal research re same; review key case filings; teleconference withK. Galler regarding expert search and necessary discovery; teleconference with local counsel regarding damages issues; confer with K. Galler regarding expert witness issues. | 5.40 | 795 | $4,293 | 2017042726 - 231 |
| 3/22/17 | Strumwasser, J. | Gib. | Review and comment on draft written discovery; legal research regarding hedonic damages; analyze docket from prior case involving judge and expert McDonald and investigate relevant briefing from same; search for potential expert witnesses. | 1.00 | 795 | $795 | 2017042726 - 244 |
| 3/23/17 | Strumwasser, J. | Gib. | Search for potential expert witnesses; teleconference with potential expert witness T. Ireland; review T. Ireland's materials and credentials. | 1.50 | 795 | $1,193 | 2017042726 - 268 |
| 3/24/17 | Strumwasser, J. | Gib. | Attend team strategy call; correspond with potential damages expert; investigate potential damages experts and confer with C. Dusseault re same; analyzeprior briefing in motions to exclude B. McDonald. | 3.00 | 795 | $2,385 | 2017042726 - 282 |
| 3/27/17 | Strumwasser, J. | Gib. | Work on damages issues. | 0.20 | 795 | $159 | 2017042726 - 306 |
| 3/28/17 | Strumwasser, J. | Gib. | Work on damages issues; interview potential damages experts; investigation regarding potential damages experts and their prior publications; work on requests for S. Herrera's employment, medical, and tax records and teleconference with J. Bracht re same. | 3.30 | 795 | $2,624 | 2017042726 - 324 |
| 3/29/17 | Strumwasser, J. | Gib. | Work on damages issues; work on requests for employment, medical, and tax records of decedents; investigation and analysis regarding potential expert witnesses and correspond with team re same; correspond with K. Galler regarding case memo. | 0.90 | 795 | $716 | 2017042726 - 337 |
| 3/30/17 | Strumwasser, J. | Gib. | Work on damages issues; investigation regarding damages experts; work on expert retention; work on third-party discovery requests. | 0.60 | 795 | $477 | 2017042726 - 350 |
| 3/31/17 | Strumwasser, J. | Gib. | Correspond with potential damages expert re retention; work on issues for exposure analysis; factual investigation regarding prior verdicts in similar cases. | 0.40 | 795 | $318 | 2017042726 - 361 |
| 4/3/17 | Strumwasser, J. | Gib. | Work on damages issues and expert retention; draft expert engagement letters; correspond with team re same; draft outline of action items for damages issues. | 1.00 | 795 | $795 | 2017052632 - 381 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/4/17 | Strumwasser, J. | Gib. | Work on damages issues and expert retention; draft expert engagement letters; correspond with team and potential expert regarding same; work on exposure analysis. | 0.30 | 795 | $239 | 2017052632 - 395 |
| 4/5/17 | Strumwasser, J. | Gib. | Work on damages issues and expert retention; work on exposure analysis; teleconference with potential expert witnesses; teleconference with J. Scudder's counsel; correspond with local counsel regarding prior cases before Judge Baca. | 1.00 | 795 | $795 | 2017052632 - 408 |
| 4/6/17 | Strumwasser, J. | Gib. | Work on damages issues; teleconference with K. Galler regarding discovery and motion practice strategy; correspond with team regarding expert deposition strategy; work on third-party discovery. | 0.90 | 795 | $716 | 2017052632 - 421 |
| 4/7/17 | Strumwasser, J. | Gib. | Correspondence regarding expert depositions and discovery; work on third-party discovery issues; correspond with damages expert re retention and opinions. | 0.50 | 795 | $398 | 2017052632 - 433 |
| 4/10/17 | Strumwasser, J. | Gib. | Correspondence regarding expert depositions and discovery; work on third-party discovery issues; correspond with damages expert re retention and opinions; review discovery responses and analyze potential impact on damages analysis. | 0.50 | 795 | $398 | 2017052632 - 454 |
| 4/11/17 | Strumwasser, J. | Gib. | Correspondence regarding expert depositions and discovery; prepare for expert depositions; revise exposure analysis and correspond with team re same. | 0.80 | 795 | $636 | 2017052632 - 463 |
| 4/12/17 | Strumwasser, J. | Gib. | Teleconference with P. Ganderton regarding expert damages analysis; analyze materials for expert report; correspondence regarding expert depositions and discovery; prepare for expert depositions; revise exposure analysis and correspond with team re same. | 1.70 | 795 | $1,352 | 2017052632 - 477 |
| 4/13/17 | Strumwasser, J. | Gib. | Work on expert damages reports and materials for same; correspond with damages expert. | 0.50 | 795 | $398 | 2017052632 - 490 |
| 4/14/17 | Strumwasser, J. | Gib. | Work on damages issues and review plaintiffs' productions re same. | 0.30 | 795 | $239 | 2017052632 - 506 |
| 4/17/17 | Strumwasser, J. | Gib. | Work on expert damages issues; prep for depositions. | 0.60 | 795 | $477 | 2017052632 - 528 |
| 4/18/17 | Strumwasser, J. | Gib. | Work on expert depositions and motion to exclude testimony on hedonic damages. | 1.90 | 795 | $1,511 | 2017052632 - 544 |
| 4/19/17 | Strumwasser, J. | Gib. | Work on expert depositions and motion to exclude testimony on hedonic damages. | 1.00 | 795 | $795 | 2017052632 - 561 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 4/20/17 | Strumwasser, J. | Gib. | Work on expert depositions; teleconference with damages expert re opinions and report; teleconference with J. Scudder's counsel re damages issues. | 2.10 | 795 | $1,670 | 2017052632 - 577 |
| 4/21/17 | Strumwasser, J. | Gib. | Work on expert depositions; work on damages issues. | 0.90 | 795 | $716 | 2017052632 - 594 |
| 4/24/17 | Strumwasser, J. | Gib. | Work on expert reports; work on damages issues; review J. Scudder's damages expert report; correspond with damages expert; review NMDOT's expert witness list. | 0.90 | 795 | $716 | 2017052632 - 625 |
| 4/25/17 | Strumwasser, J. | Gib. | Work on expert reports; work on damages issues; review J. Scudder's damages expert report; correspond with damages expert. | 4.80 | 795 | $3,816 | 2017052632 - 640 |
| 4/26/17 | Strumwasser, J. | Gib. | Teleconference with M. Maryott and K. Galler regarding expert witnesses; correspond with potential damages expert re testimony; correspond with team re damages strategy. | 1.00 | 795 | $795 | 2017052632 - 654 |
| 4/27/17 | Strumwasser, J. | Gib. | Teleconference with R.E. Thompson regarding damages issues; teleconference with S. Eisenberg regarding motion to exclude B. McDonald testimony; legal research regarding Alberico application. | 0.50 | 795 | $398 | 2017052632 - 667 |
| 4/28/17 | Strumwasser, J. | Gib. | Review J. Scudder's expert disclosures. | 0.10 | 795 | $80 | 2017052632 - 680 |
| 5/1/17 | Strumwasser, J. | Gib. | Teleconference with J. Scudder's counsel regarding damages issues; work on damages issues. | 0.30 | 795 | $239 | 2017063392 - 702 |
| 5/2/17 | Strumwasser, J. | Gib. | Analyze latest discovery responses from plaintiffs and potential uses for damages work; legal research regarding exclusionary standards for non-scientific experts; work on expert discovery, and correspond with K. Galler and S. Eisenberg re same. | 0.80 | 795 | $636 | 2017063392 - 713 |
| 5/3/17 | Strumwasser, J. | Gib. | Teleconference with M. Maryott regarding damages issues; correspond with team regarding expert depositions and related strategy; legal research regarding damages issues. | 0.40 | 795 | $318 | 2017063392 - 726 |
| 5/4/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions; legal research regarding MIL procedure; strategize regarding motion to exclude testimony on hedonic damages; investigation regarding prior cases involving B. McDonald for deposition preparation. | 0.70 | 795 | $557 | 2017063392 - 738 |
| 5/5/17 | Strumwasser, J. | Gib. | Prepare for expert depositions. | 0.20 | 795 | $159 | 2017063392 - 754 |
| 5/8/17 | Strumwasser, J. | Gib. | Prepare for expert depositions; work on motions relating to damages; teleconference with K. Galler regarding depositions. | 0.40 | 795 | $318 | 2017063392 - 780 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 548 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 5/9/17 | Strumwasser, J. | Gib. | Review Prime's audited financial statements and prepare for PMK deposition re same; teleconference with K. Galler regarding depositions; fact investigation regarding prior exclusions of expert B. McDonald. | 0.60 | 795 | $477 | 2017063392 - 797 |
| 5/10/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions and prepare for same. | 0.20 | 795 | $159 | 2017063392 - 810 |
| 5/12/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions; meet with K. Galler to prepare for depositions; prepare for depositions; analysis of opposing expert's prior cases and exclusions. | 2.20 | 795 | $1,749 | 2017063392 - 840 |
| 5/13/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions; prepare for depositions. | 0.30 | 795 | $239 | 2017063392 - 857 |
| 5/14/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions; prepare for depositions. | 0.70 | 795 | $557 | 2017063392 - 865 |
| 5/15/17 | Strumwasser, J. | Gib. | Prepare for and attend deposition of G. Rhodes; correspondence regarding depositions and related motion practice; prepare for 30(b)(6) depositions. | 3.50 | 795 | $2,783 | 2017063392 - 885 |
| 5/16/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions; correspondence with P. Ganderton regarding damages opinion. | 0.20 | 795 | $159 | 2017063392 - 903 |
| 5/17/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions, and prepare for same; work on motion to exclude B. McDonald opinion, and correspond with S. Eisenberg re same; teleconference with L. Massey regarding deposition exhibits; work on expert witness issues. | 0.80 | 795 | $636 | 2017063392 - 915 |
| 5/18/17 | Strumwasser, J. | Gib. | Correspondence regarding depositions, and prepare for same. | 0.10 | 795 | $80 | 2017063392 - 928 |
| 5/19/17 | Strumwasser, J. | Gib. | Review discovery requests, responses, and motions to compel. | 0.30 | 795 | $239 | 2017063392 - 944 |
| 5/22/17 | Strumwasser, J. | Gib. | Work on motions to exclude expert testimony; correspondence regarding discovery strategy. | 0.40 | 795 | $318 | 2017063392 - 977 |
| 5/24/17 | Strumwasser, J. | Gib. | Work on motion in limine re hedonic damages and correspond with team re same. | 0.30 | 795 | $239 | 2017063392 - 1010 |
| 5/25/17 | Strumwasser, J. | Gib. | Work on motion in limine and correspond with team re same. | 1.10 | 795 | $875 | 2017063392 - 1028 |
| 5/26/17 | Strumwasser, J. | Gib. | Work on motion in limine and correspond with team re same; work on defense strategy; prepare for and attend team strategy meeting. | 0.50 | 795 | $398 | 2017063392 - 1050 |
| 5/27/17 | Strumwasser, J. | Gib. | Conduct legal research for and draft motion in limine to exclude hedonic damages value testimony. | 8.50 | 795 | $6,758 | 2017063392 - 1064 |
| 5/28/17 | Strumwasser, J. | Gib. | Draft motion in limine to exclude hedonic damages value testimony and correspond with team re same. | 0.20 | 795 | $159 | 2017063392 - 1072 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 549 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 5/29/17 | Strumwasser, J. | Gib. | Draft motion in limine to exclude hedonic damages value testimony and correspond with team re same. | 0.60 | 795 | $477 | 2017063392 - 1081 |
| 5/30/17 | Strumwasser, J. | Gib. | Draft motion in limine to exclude hedonic damages value testimony and correspond with team re same; correspond and teleconference with local counsel regarding damages issues and related motion practice. | 0.90 | 795 | $716 | 2017063392 - 1095 |
| 5/31/17 | Strumwasser, J. | Gib. | Work on issues relating to motion to exclude expert opinions and deposition preparation; correspond with local counsel re same. | 0.50 | 795 | $398 | 2017063392 - 1109 |
| 6/1/17 | Strumwasser, J. | Gib. | Prepare for depositions; work on motions to exclude expert testimony and correspond with team and local counsel re same. | 0.50 | 795 | $398 | 2017072297 - 1128 |
| 6/2/17 | Strumwasser, J. | Gib. | Work on motions to exclude expert testimony and correspond with team, local counsel, and court reports to acquire materials re same re same. | 1.20 | 795 | $954 | 2017072297 - 1143 |
| 6/3/17 | Strumwasser, J. | Gib. | Legal research regarding prior relevant opinions from Judge Baca; work on motion to exclude experts. | 0.60 | 795 | $477 | 2017072297 - 1158 |
| 6/4/17 | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition. | 2.50 | 795 | $1,988 | 2017072297 - 1170 |
| 6/5/17 | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition; correspond with opposing counsel regarding logistics for same; work on motion to exclude hedonic damages testimony. | 2.00 | 795 | $1,590 | 2017072297 - 1180 |
| 6/6/17 | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition; correspond with J. Scudder's counsel regarding deposition; work on motion to exclude hedonic damages testimony; investigation regarding prior cases in which B. McDonald's testimony has been excluded; draft responses to insurer's questions re damages. | 1.90 | 795 | $1,511 | 2017072297 - 1197 |
| 6/7/17 | Strumwasser, J. | Gib. | Draft outline for B. McDonald deposition; investigation regarding prior cases in which B. McDonald's testimony has been excluded; research and review prior articles written by B. McDonald and relied upon by B. McDonald; legal research regarding damages issues and revise motion to exclude expert testimony; teleconference with local counsel regarding same. | 4.50 | 795 | $3,578 | 2017072297 - 1215 |
| 6/8/17 | Strumwasser, J. | Gib. | Prepare for and take B. McDonald deposition; review transcript of B. McDonald deposition; revise motion to exclude B. McDonald testimony. | 8.40 | 795 | $6,678 | 2017072297 - 1233 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 550 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/9/17 | Strumwasser, J. | Gib. | Work on motion to exclude expert testimony; correspond with S. Eisenberg re same; review transcript and final exhibits from B. McDonald deposition; meet-and-confer re correspondence regarding motions. | 0.80 | 795 | $636 | 2017072297 - 1251 |
| 6/10/17 | Strumwasser, J. | Gib. | Work on motion to exclude expert testimony; correspond with S. Eisenberg re same; review transcript and final exhibits from B. McDonald deposition; meet-and-confer re correspondence regarding motions. | 0.50 | 795 | $398 | 2017072297 - 1268 |
| 6/11/17 | Strumwasser, J. | Gib. | Work on motion to exclude expert testimony; legal research for same; correspond with S. Eisenberg re same. | 1.60 | 795 | $1,272 | 2017072297 - 1283 |
| 6/12/17 | Strumwasser, J. | Gib. | Work on mediation brief. | 0.40 | 795 | $318 | 2017072297 - 1298 |
| 6/15/17 | Strumwasser, J. | Gib. | Work on issues relating to hedonic damages. | 0.10 | 795 | $80 | 2017072297 - 1343 |
| 6/16/17 | Strumwasser, J. | Gib. | Work on issues for mediation; work on hedonic damages issues and potential theories to include certain arguments re same. | 0.70 | 795 | $557 | 2017072297 - 1360 |
| 6/20/17 | Strumwasser, J. | Gib. | Work on expert damages issues. | 0.10 | 795 | $80 | 2017072297 - 1405 |
| 6/22/17 | Strumwasser, J. | Gib. | Review draft affidavit regarding G. Rhodes motion and correspond with J. Scudder counsel re same. | 0.20 | 795 | $159 | 2017072297 - 1442 |
| 6/23/17 | Strumwasser, J. | Gib. | Correspond with J. Bracht regarding financial discovery issues. | 0.10 | 795 | $80 | 2017072297 - 1454 |
| 6/24/17 | Strumwasser, J. | Gib. | Correspondence with expert witnesses. | 0.10 | 795 | $80 | 2017072297 - 1465 |
| 6/26/17 | Strumwasser, J. | Gib. | Work on issues regarding motions to limit expert opinions; teleconference with J. Scudder's counsel re same; correspond and teleconference with K. Galler re same. | 0.60 | 795 | $477 | 2017072297 - 1483 |
| 6/28/17 | Strumwasser, J. | Gib. | Analyze opposition to motion to exclude B. McDonald and prepare arguments for reply brief; correspond with K. Galler re same. | 1.30 | 795 | $1,034 | 2017072297 - 1511 |
| 6/29/17 | Strumwasser, J. | Gib. | Exchange calls with J. Scudder counsel regarding motions; work on reply briefs re expert testimony. | 0.40 | 795 | $318 | 2017072297 - 1526 |
| 6/30/17 | Strumwasser, J. | Gib. | Correspondence with K. Galler regarding joinders and analysis re same. | 0.20 | 795 | $159 | 2017072297 - 1542 |
| 7/3/17 | Strumwasser, J. | Gib. | Correspondence regarding motion practice and plaintiff's expert's opinions re damages. | 0.30 | 716 | $215 | 2017090554 - 1575 |
| 7/6/17 | Strumwasser, J. | Gib. | Correspondence regarding motion practice and jury research. | 0.20 | 716 | $143 | 2017090554 - 1611 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 551 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 7/9/17 | Strumwasser, J. | Gib. | Draft reply brief in support of motion re hedonic damages and correspond with team re same. | 10.50 | 716 | $7,513 | 2017090554 - 1648 |
| 7/10/17 | Strumwasser, J. | Gib. | Draft reply brief in support of motion to exclude expert opinions and correspond with team re same. | 4.70 | 716 | $3,363 | 2017090554 - 1659 |
| 7/11/17 | Strumwasser, J. | Gib. | Work on briefs regarding experts. | 0.60 | 716 | $429 | 2017090554 - 1674 |
| 7/12/17 | Strumwasser, J. | Gib. | Finalize reply brief regarding expert testimony and correspond with team re same for filing. | 0.80 | 716 | $572 | 2017090554 - 1689 |
| 7/14/17 | Strumwasser, J. | Gib. | Correspondence regarding motions. | 0.10 | 716 | $72 | 2017090554 - 1715 |

**Totals for Strumwasser, J. - Gibson**

| | |
|---|---|
| Hours | 108.20 |
| Avg. Rates | 782.36 |
| Fees | $84,651.60 |
| Number of Entries | 83 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 552 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Tan, A. - Gibson** | | | | | | | |
| 2/6/17 | Tan, A. | Gib. | Conference with K. Galler regarding case status and research issues; review and analyze prior case filings including complaint and removal papers. | 2.70 | 715 | $1,931 | 2017033438 - 24 |
| 2/7/17 | Tan, A. | Gib. | Research and analyze rules regarding removal deadline and summary judgment procedures in New Mexico state court. | 2.30 | 715 | $1,645 | 2017033438 - 29 |
| 2/8/17 | Tan, A. | Gib. | Research and analyze rules regarding sovereign immunity for highway maintenance; draft and circulate analysis regarding immunity for State. | 4.80 | 715 | $3,432 | 2017033438 - 34 |
| 2/10/17 | Tan, A. | Gib. | Review and analyze case law regarding state liability for "maintenance" of highways; review and analyze hearing transcript re removal. | 1.90 | 715 | $1,359 | 2017033438 - 48 |
| 2/13/17 | Tan, A. | Gib. | Research and analyze law re comparative negligence and non-parties; research and analyze proximate causation and legal duty under New Mexico law and circulate summary; review and analyze background reports. | 5.80 | 715 | $4,147 | 2017033438 - 53 |
| 2/14/17 | Tan, A. | Gib. | Draft and circulate summary of comparative negligence doctrines; review and coordinate social media searches for fact witnesses. | 3.40 | 715 | $2,431 | 2017033438 - 58 |
| 2/15/17 | Tan, A. | Gib. | Research case law regarding third-party privacy under New Mexico law; research case law regarding requirements for loss of consortium and pain and suffering under New Mexico law. | 5.20 | 715 | $3,718 | 2017033438 - 65 |
| 2/16/17 | Tan, A. | Gib. | Draft case calendar and review scheduling order; conference with J. Bracht re case strategy and status. | 0.80 | 715 | $572 | 2017033438 - 72 |
| 2/17/17 | Tan, A. | Gib. | Research and analyze social media history for fact witnesses; review and analyze background reports and logs in preparation for depositions; review and analyze case file and documents provided by prior counsel. | 7.30 | 715 | $5,220 | 2017033438 - 82 |
| 2/18/17 | Tan, A. | Gib. | Review and analyze prior written discovery and correspondence re same; draft interrogatories and requests for production regarding decedent records; draft interrogatories regarding loss of consortium; draft third- party discovery regarding truck records. | 4.30 | 715 | $3,075 | 2017033438 - 88 |
| 2/21/17 | Tan, A. | Gib. | Draft and revise written discovery requests; review and analyze past meet and confer correspondence regarding propounded discovery. | 2.60 | 715 | $1,859 | 2017033438 - 98 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 2/22/17 | Tan, A. | Gib. | Revise draft interrogatories and requests for production. | 0.80 | 715 | $572 | 2017033438 - 104 |
| 2/23/17 | Tan, A. | Gib. | Draft and revise interrogatories, requests for production, and third-party subpoenas. | 1.70 | 715 | $1,216 | 2017033438 - 110 |
| 2/24/17 | Tan, A. | Gib. | Revise draft subpoena requests; review and revise draft requests for admission. | 1.00 | 715 | $715 | 2017033438 - 116 |
| 2/25/17 | Tan, A. | Gib. | Review and revise written discovery regarding loss of consortium and records. | 1.20 | 715 | $858 | 2017033438 - 124 |
| 2/26/17 | Tan, A. | Gib. | Revise interrogatories and requests for production regarding loss of consortium; revise interrogatories and requests for production to personal representatives; revise third-party subpoena requests. | 2.80 | 715 | $2,002 | 2017033438 - 128 |
| 2/27/17 | Tan, A. | Gib. | Review and revise draft subpoena forms for serving out-of- state discovery to California entities; revise draft requests for admission. | 1.60 | 715 | $1,144 | 2017033438 - 132 |
| 2/28/17 | Tan, A. | Gib. | Review and circulate summary regarding background reports of decedents; conference with K. Galler and S. Eisenberg regarding status of discovery and next steps. | 0.50 | 715 | $358 | 2017033438 - 139 |
| 3/7/17 | Tan, A. | Gib. | Conference with client regarding draft written discovery; circulate final written discovery to be served. | 0.60 | 715 | $429 | 2017042726 - 156 |
| 3/8/17 | Tan, A. | Gib. | Coordinate with local counsel regarding written discovery and subpoenas. | 0.30 | 715 | $215 | 2017042726 - 160 |
| 3/9/17 | Tan, A. | Gib. | Revise and serve subpoenas for business records. | 0.50 | 715 | $358 | 2017042726 - 163 |
| 3/13/17 | Tan, A. | Gib. | Draft and revise subpoenas for business records; coordinate regarding service of notice to employee. | 1.70 | 715 | $1,216 | 2017042726 - 172 |
| 3/15/17 | Tan, A. | Gib. | Review and analyze possible experts; draft notices of subpoenas to employee; research and analyze case law regarding work product doctrine under New Mexico law. | 3.30 | 715 | $2,360 | 2017042726 - 183 |
| 3/16/17 | Tan, A. | Gib. | Research and analyze case law regarding work product doctrine; conference with K. Galler re work product research; revise and prepare notices of subpoenas for service. | 2.30 | 715 | $1,645 | 2017042726 - 192 |
| 3/17/17 | Tan, A. | Gib. | Oversee service of notices of subpoenas; revise case calendar. | 0.60 | 715 | $429 | 2017042726 - 200 |
| 3/20/17 | Tan, A. | Gib. | Review and analyze diligence and research on potential experts; revise case calendar. | 2.00 | 715 | $1,430 | 2017042726 - 218 |
| 3/21/17 | Tan, A. | Gib. | Revise and finalize subpoenas for business records; review diligence on potential experts. | 1.30 | 715 | $930 | 2017042726 - 232 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 554 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/22/17 | Tan, A. | Gib. | Analyze business record subpoena issues. | 0.30 | 715 | $215 | 2017042726 - 245 |
| 3/23/17 | Tan, A. | Gib. | Oversee service issues related to subpoenas for business records. | 0.80 | 715 | $572 | 2017042726 - 269 |
| 3/24/17 | Tan, A. | Gib. | Oversee service issues with business records subpoenas. | 0.90 | 715 | $644 | 2017042726 - 283 |
| 3/27/17 | Tan, A. | Gib. | Oversee service of subpeonas for business records. | 0.40 | 715 | $286 | 2017042726 - 307 |
| 3/28/17 | Tan, A. | Gib. | Oversee service of business records subpoenas. | 0.20 | 715 | $143 | 2017042726 - 325 |

**Totals for Tan, A. - Gibson**

| | |
|---|---|
| Hours | 65.90 |
| Avg. Rates | 715.00 |
| Fees | $47,118.50 |
| Number of Entries | 32 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 555 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| **Varela, E. - Gibson** | | | | | | | |
| 2/1/17 | Varela, E. | Gib. | Retrieve files received from previous counsel L. Richards for attorney review. | 0.40 | 540 | $216 | 2017033438 - 12 |
| 2/2/17 | Varela, E. | Gib. | Search for, review files received from previous counsel regarding depositions, surveillance video, files from experts, including reviewing various video files as well as communicate with K. Galler regarding same. | 1.80 | 540 | $972 | 2017033438 - 16 |
| 2/3/17 | Varela, E. | Gib. | Prepare chart of materials received from previous counsel, including reviewing various folders at the request of K. Galler. | 1.60 | 540 | $864 | 2017033438 - 20 |
| 2/6/17 | Varela, E. | Gib. | Review, organize files received from previous counsel, including researching, obtaining information of case docket, filings as well as communicate with e-filing service, K. Galler regarding access to court filings; search for, retrieval of police accident report for C. Dusseault; search for, retrieve reply in support of plaintiffs' motion to remand. | 3.60 | 540 | $1,944 | 2017033438 - 25 |
| 2/7/17 | Varela, E. | Gib. | Search, retrieval of court filings, including registering with Odyssey file and serve service as well as communicate with K. Galler regarding same; search for, retrieve case management order for K. Galler; update court filings re motions to compel; search for, review court filings received from Civerolo, including communicating with C. Dusseault regarding missing case materials court filings; search for retrieve order regarding motion to withdraw for C. Dusseault. | 1.50 | 540 | $810 | 2017033438 - 30 |
| 2/8/17 | Varela, E. | Gib. | Retrieve parties' productions, organize same for upload to Relativity, including communicating with D. Bui regarding same; correspond with K. Galler regarding written discovery; correspond with K. Galler regarding list of characters, potential witnesses; review, edit, update index of documents received from Civerolo, including updating descriptions of key documents with pincites as well as search for, retrieve documents for attorney review. | 5.40 | 540 | $2,916 | 2017033438 - 36 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 556 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 2/9/17 | Varela, E. | Gib. | Communicate with K. Galler, including search for information regarding initial disclosures; communicate with Civerolo regarding received, missing case materials; search for, retrieve J. Scudder's privilege log; organize fourth judicial district court filings received from Civerolo; Email to C. Dusseault, K. Galler regarding additional case materials from Civerolo; search for, retrieve affidavits of A. Gallegos, F. Madrid; retrieve, organize written discovery, including preparing chart regarding same; telephone call from K. Galler regarding accident chronology. | 3.80 | 540 | $2,052 | 2017033438 - 43 |
| 2/10/17 | Varela, E. | Gib. | Communicate with K. Galler regarding accident chronology; correspond with K. Galler regarding written discovery; search for, retrieve additional written discovery recently received from Civerolo, including update, edit chart regarding same; review written discovery responses, initial disclosures, including preparing chart of key people, potential witnesses. | 4.00 | 540 | $2,160 | 2017033438 - 49 |
| 2/13/17 | Varela, E. | Gib. | Search for, retrieve information regarding parties' productions, answers to complaints, including communicating with K. Galler, Civerolo regarding same; correspond with K. Galler, D. Bui regarding FTP sites for delivering material to local counsel; correspond with D. Bui, K. Galler regarding document productions in Relativity; update chart of written discovery; search for, retrieve, organize documents in connection with the accident. | 1.70 | 540 | $918 | 2017033438 - 54 |
| 2/14/17 | Varela, E. | Gib. | Search for, retrieve Tafoya's responses to interrogatories; retrieve J. Scudder deposition testimony, exhibits for local counsel, J. Scudder's counsel, including upload same to FTP site as we as communicate with K. Galler regarding same; communicate with Civerolo regarding additional case files, Plaintiffs' initial disclosures; update chart of written discovery; search, retrieve information regarding written discovery, initial disclosures for A. Tan retrieve, organize documents related to the accident, including reviewing same, preparing chronology as well as communicate with K. Galler regarding same. | 6.90 | 540 | $3,726 | 2017033438 - 61 |
| 2/15/17 | Varela, E. | Gib. | Search for, retrieve Motions to Compel, Motions to Overrule Discovery, including preparing index regarding same for K. Galler; search for, retrieve produced versions of documents cited in the chronology, including updating chronology regarding same; retrieve, review additional materials from Civerolo. | 4.10 | 540 | $2,214 | 2017033438 - 68 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 557 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 2/16/17 | Varela, E. | Gib. | Search for, retrieve information re J. Scudder's criminal record; conduct, save searches, including review hits regarding documents for attorney review in preparation of witness kits for upcoming depositions. | 4.80 | 540 | $2,592 | 2017033438 - 77 |
| 2/17/17 | Varela, E. | Gib. | Retrieve documents for T. Fields, including uploading same to FTP site; conduct searches regarding 911 logs including communicating with Civerolo regarding same; search for, retrieve information regarding written discovery responses; retrieve documents for upcoming deposition at the request of K. Galler; update case chronology regarding J. Scudder's driver logs; retrieve information as well as correspond with C. Pico regarding preparing index regarding documents cited in discovery responses, plaintiffs' productions; search regarding 911 logs mentioned in initial disclosures, including corresponding with Civerolo regarding same; retrieve additional data, including retrieving hard drive, uploading data to be sent to T. Fields; update case chronology, including review CGH01 full phone report as well as identify entries to be added to the case chronology. | 4.90 | 540 | $2,646 | 2017033438 - 87 |
| 2/21/17 | Varela, E. | Gib. | Case file management regarding Herrera's deposition exhibits; email to J. Bracht regarding materials from Civeralo; update case chronology with entries from the full phone report as well as convert, update UTC time entries. | 3.50 | 540 | $1,890 | 2017033438 - 101 |
| 2/22/17 | Varela, E. | Gib. | Communicate with S. Pirnazar, B. Coombs, D. Bui regarding key documents tagged for deposition kits. | 0.30 | 540 | $162 | 2017033438 - 108 |
| 2/24/17 | Varela, E. | Gib. | Retrieve documents produced by third-party for upload to Relativity, including communication with K. Galler, D. Bui regarding same. | 0.10 | 540 | $54 | 2017033438 - 121 |
| 2/27/17 | Varela, E. | Gib. | Case file management regarding deadlines cited in Case Management, Scheduling Order. | 0.60 | 540 | $324 | 2017033438 - 136 |
| 3/2/17 | Varela, E. | Gib. | Search for, retrieve information regarding notices of appearance, pro hac vice applications for A. Tan. | 0.20 | 540 | $108 | 2017042726 - 149 |
| 3/6/17 | Varela, E. | Gib. | Assist attorneys with organizing Herrera medical, tax records. | 0.40 | 540 | $216 | 2017042726 - 155 |
| 3/13/17 | Varela, E. | Gib. | Assist attorneys with retrieving M. Baker letter, legal authority to Judge Baca; case file management regarding deposition materials; search for, retrieve court filings at the request of K. Galler. | 0.70 | 540 | $378 | 2017042726 - 176 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 3/15/17 | Varela, E. | Gib. | Assist attorneys with updating discovery, retrieving filings, including corresponding with J. Bracht regarding same; retrieve, organize documents to be uploaded to Relativity, including corresponding with M. Schneider regarding same. | 0.40 | 540 | $216 | 2017042726 - 189 |
| 3/16/17 | Varela, E. | Gib. | Retrieve documents to be uploaded to Relativity, including corresponding with M. Schneider regarding documents provided by Prime; email to K. Galler, J. Bracht, S. Eisenberg regarding documents in Relativity; search for, correspond with J. Bracht regarding third party documents in Relativity; search for, retrieve Excel files provided by Prime; assist attorneys with preparing index of documents produced by Prime, including organizing the various document productions; correspondwith Civerolo regarding discovery requests, responses; retrieve court's docket, including corresponding with K. Galler regarding expert disclosures; assist attorneys with updating written discovery index, including organizing interrogatories, requests for production of documents. | 4.30 | 540 | $2,322 | 2017042726 - 196 |
| 3/17/17 | Varela, E. | Gib. | Assist with setting up SFTP site for expert J. Hrycay, including communicating with K. Galler regarding same; Correspond with Civerolo, J. Bracht regarding discovery requests; retrieve materials for upcominghearing regarding motions to compel discovery; search for, retrieve information regarding case docket, upcoming hearing for K. Galler; search for, retrieve information including communicating with Civerolo, K. Galler regarding J. Scudder's deposition transcript; search for, retrieve information regarding J. Scudder's affidavit; search for, retrieve materials in connection with plaintiffs' expert disclosures for expert J. Hrycay, including communicating with K. Galler regarding same. | 2.10 | 540 | $1,134 | 2017042726 - 203 |
| 3/20/17 | Varela, E. | Gib. | Case file management regarding correspondence, discovery files; assist attorneys with retrieving, organizing Prime documents to Relativity, including communicating with K. Galler, D. Bui regarding same; assist attorneys with redactions of Prime documents; search for, retrieve, organize documents cited in chart of Order of Proof; correspond with D. Bui regarding documents for the Relativity database. | 4.50 | 540 | $2,430 | 2017042726 - 225 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 3/21/17 | Varela, E. | Gib. | Correspond with M. Lee regarding materials cited in plaintiffs' expert disclosures; retrieve, download data provided by Prime; correspond with S. Eisenberg regarding motion to compel briefing; assist attorneys with searching for, retrieving, organizing documents cited in plaintiffs' expert disclosures; assist attorneys with organizing materials for upcoming hearing, including organizing, preparing index of legal authority cited in Motion to Compel Discovery briefing. | 3.90 | 540 | $2,106 | 2017042726 - 239 |
| 3/22/17 | Varela, E. | Gib. | Attend to issues regarding plaintiffs' production of J. Scudder documents, includingcommunicating with J. Bracht. | 0.20 | 540 | $108 | 2017042726 - 258 |
| | Varela, E. | Gib. | Assist attorneys with retrieving materials for Prime in connection with B. Madura, including communicating with K. Galler, D. Bui. | 0.20 | 540 | $108 | 2017042726 - 259 |
| | Varela, E. | Gib. | Update case calendar regarding upcoming deposition. | 0.10 | 540 | $54 | 2017042726 - 260 |
| | Varela, E. | Gib. | Correspond with J. Bracht, including coordinating set up of SFTP site to exchangematerials with plaintiffs. | 0.10 | 540 | $54 | 2017042726 - 261 |
| | Varela, E. | Gib. | Assist attorneys with searching for, retrieving, organizing documents relied upon by plaintiffs experts. | 1.40 | 540 | $756 | 2017042726 - 262 |
| 3/23/17 | Varela, E. | Gib. | Retrieve deposition materials for expert J. Hrycay; assist attorneys with organizing documents to uploaded to Relativity; retrieve J. Scudder deposition transcript for K. Galler. | 0.40 | 540 | $216 | 2017042726 - 276 |
| 3/24/17 | Varela, E. | Gib. | Retrieve, organize NMDOT's document production including corresponding with K. Galler, D. Bui regarding same; case file management regarding document productions, court filings, written discovery, including updating index regarding same. | 1.30 | 540 | $702 | 2017042726 - 291 |
| 3/27/17 | Varela, E. | Gib. | Correspond with C. Pico, J. Bracht regarding correspondence files. | 0.10 | 540 | $54 | 2017042726 - 316 |
| | Varela, E. | Gib. | Retrieve non-compliance reports, including corresponding with J. Bracht regarding same. | 0.20 | 540 | $108 | 2017042726 - 317 |
| | Varela, E. | Gib. | Case file management regarding documents from Prime. | 0.20 | 540 | $108 | 2017042726 - 318 |
| | Varela, E. | Gib. | Retrieve, correspond with R. Bui regarding NMDOT's production. | 0.10 | 540 | $54 | 2017042726 - 319 |
| 3/28/17 | Varela, E. | Gib. | Retrieve plaintiffs' document production, including corresponding with D. Bui regarding same | 0.10 | 540 | $54 | 2017042726 - 331 |
| 3/29/17 | Varela, E. | Gib. | Assist attorneys with retrieving NMDOT's document production for expert J. Hrycay, includinguploading same to SFTP site | 0.20 | 540 | $108 | 2017042726 - 343 |
| | Varela, E. | Gib. | Case file management regarding plaintiffs' document productions. | 0.20 | 540 | $108 | 2017042726 - 344 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 3/30/17 | Varela, E. | Gib. | Case file management regarding expert, discovery files, including corresponding with D. Bui regarding plaintiffs' productions. | 0.40 | 540 | $216 | 2017042726 - 355 |
| 3/31/17 | Varela, E. | Gib. | Retrieve information regarding Prime materials for upcoming witness interviews. | 0.10 | 540 | $54 | 2017042726 - 366 |
| | Varela, E. | Gib. | Review March 23 hearing audio transcriptions for accuracy including updating same as well as communicate with attorneys regarding same. | 0.30 | 540 | $162 | 2017042726 - 367 |
| 4/3/17 | Varela, E. | Gib. | Review data from Prime, including communicating with K. Galler, D. Bui, J. Bracht regarding upload of same to Relativity for attorney review. | 0.50 | 549 | $274 | 2017052632 - 387 |
| | Varela, E. | Gib. | Correspond with D. Bui, K. Galler regarding upload of data from Prime to Relativity. | 0.10 | 549 | $55 | 2017052632 - 388 |
| 4/4/17 | Varela, E. | Gib. | Communicate with B. Madura, K. Galler regarding Prime videos. | 0.10 | 549 | $55 | 2017052632 - 401 |
| 4/5/17 | Varela, E. | Gib. | Assist attorneys with organizing hearing audio files, including editing transcriptions of same as well as communicating with attorneys regarding same; search for, retrieve information regarding CPAP, accident spreadsheets for K. Galler; retrieve data from Prime, including communicating with D. Bui, K. Galler regarding same; assist attorneys with searching for, retrieving information regarding plaintiffs' production of expert related files, including communicating with Civerolo regarding same; organize files to be sent to Prime experts, including corresponding with attorneys regarding same. | 1.90 | 549 | $1,043 | 2017052632 - 414 |
| 4/6/17 | Varela, E. | Gib. | Communicate with S. Eisenberg regarding transcriptions of hearing audio files; assist attorneys with reviewing compliance reports, including preparing Excel file regarding same; assist attorneys with retrieving, organizing data from client, including preparing tracking log regarding same. | 2.50 | 549 | $1,372 | 2017052632 - 426 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 561 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|------------------|
| 4/7/17 | Varela, E. | Gib. | Retrieve, organize files for expert J. Sill; case file management regarding court filings; assist attorneys with retrieving discovery materials; case file management regarding vendor information, retrieving, organizing, updating calendar as well as informing team of various upcoming deadlines; retrieve NMDOT's discovery responses, document production in connection with upcoming depositions; communicate with K. Galler, Modrall regarding case files; assist attorneys with reviewing, preparing documents for production, including redaction of personal information as well as communicating with attorneys regarding same; retrieve data from client, including update, edit data from client tracking log. | 5.80 | 549 | $3,183 | 2017052632 - 439 |
| 4/10/17 | Varela, E. | Gib. | Assist attorneys with retrieving, organizing documents produced by Prime for experts, including communicating with attorney regarding same; case file management regarding hospital's responses to RFP's, subpoenas, court filings; assist attorneys with retrieving Prime data from FTP site, including updating tracking log. | 1.40 | 549 | $768 | 2017052632 - 459 |
| 4/11/17 | Varela, E. | Gib. | Assist attorneys with preparing tracking log for depositions, document productions, including updating data from client tracking log as well as communicating with attorneys regarding same; case file management regarding discovery requests, discovery responses, communications with Pfeifer, Prime, including updating case calendar as well as corresponding with attorneys regarding same. | 3.50 | 549 | $1,921 | 2017052632 - 470 |
| 4/12/17 | Varela, E. | Gib. | Assist attorneys with searching for, retrieving documents for experts, including uploading same to FTP site. | 0.20 | 549 | $110 | 2017052632 - 484 |
| 4/13/17 | Varela, E. | Gib. | Assist attorneys with retrieving, reviewing accident reports, including preparing a master log of accident reports, reviewing same as well as communicating with J. Bratcher regarding same. | 2.90 | 549 | $1,592 | 2017052632 - 498 |
| | Varela, E. | Gib. | Assist attorneys with reviewing communications regarding upcoming depositions, updating deposition tracking log; assist attorneys with retrieving information regarding plaintiffs' productions, including reviewing same as well as communicating with attorneys, Civerolo regarding same; assist attorneys with updating records of plaintiffs' productions in the database, including corresponding with D. Bui regarding same. | 2.00 | 549 | $1,098 | 2017052632 - 499 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 562 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/14/17 | Varela, E. | Gib. | Search for, retrieve expert related materials for attorney review; correspond with Civerolo regarding plaintiffs' document productions; retrieve information regarding day of accident chronology for attorney review; search for, retrieve files for M. Moore-Ede, including upload same to FTP site as well as communicate with attorney regarding same; search for, retrieve information regarding plaintiffs' productions, expert materials; organize documents produced by plaintiffs, including organizing same for the Relativity database, including communicating with D. Bui regarding same; assist attorneys with reviewing accident reports to update spreadsheet of accident data, CPAP non- compliance data; retrieve deposition notices for K. Galler; search for, retrieve IPRA documents for attorney review; retrieve plaintiffs' production re CPAP machine; correspond with K. Galler regarding deposition schedule. | 3.60 | 549 | $1,976 | 2017052632 - 515 |
| 4/17/17 | Varela, E. | Gib. | Correspond with Civerolo regarding plaintiffs' transmittal letters of document productions; attend to issues re Herbert deposition kit; communicate with M. Lin regarding deposition notices; assist attorneys with searching for, retrieving court filings; assist attorneys with updating depositions tracking log, case calendar; assist attorneys with retrieving information regarding reporting firms, pricing, including communicating with reporting firms, reviewing pricing quotes as well as communicating with attorney regarding same. | 2.90 | 549 | $1,592 | 2017052632 - 537 |
| 4/18/17 | Varela, E. | Gib. | Search for retrieve information regarding case docket, Odyssey file, serve system, expert productions; attend to issues regarding scheduling depositions, including communicating with Thompson reporting, attorneys regarding same as well as update deposition tracking log, calendar. | 1.70 | 549 | $933 | 2017052632 - 553 |
| 4/19/17 | Varela, E. | Gib. | Assist attorneys with searching for, retrieving information regarding filings via Odyssey filing, service, access to Court's docket, previous filings as well communicate with attorneys, at Rodey regarding same; assist attorneys with retrieving documents for expert M. Moore-Ede; correspond with M. Lee, L. Massey regarding documents provided to experts; assist attorneys with reviewing crash reports to update spreadsheet of crash data, CPAP non-compliance data; attend to issues regarding scheduling depositions, including communicating with Thompson reporting, attorneys regarding same as well as update deposition tracking log, calendar. | 2.30 | 549 | $1,262 | 2017052632 - 571 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 563 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 4/20/17 | Varela, E. | Gib. | Attend to issues regarding scheduling depositions, including communicating with Thompson reporting, attorneys regarding same; correspond with attorneys regarding deposition notices, scheduling of upcoming depositions; assist attorneys with searching Relativity Database to update spreadsheet of accident report data with CPAP non-compliance report dates by driver. | 5.30 | 549 | $2,909 | 2017052632 - 586 |
| 4/21/17 | Varela, E. | Gib. | Correspond with attorneys, Thompson regarding deposition notices, scheduling of upcoming depositions, including updating deposition tracking log. | 0.50 | 549 | $274 | 2017052632 - 604 |
| 4/22/17 | Varela, E. | Gib. | Assist attorney with retrieving, uploading documents to the FTP site for M. Moore-Ede; correspond with Thompson regarding P. Herbert exhibits. | 0.50 | 549 | $274 | 2017052632 - 610 |
| 4/24/17 | Varela, E. | Gib. | Update deposition tracking log including corresponding with reporting firm, attorneys regarding upcoming depositions, marked exhibits. | 0.90 | 549 | $494 | 2017052632 - 633 |
|  | Varela, E. | Gib. | Communicate with L. Massey, M. Lee regarding Court e- filing service; assist attorneys with retrieving plaintiffs' document production of J. Ball's materials including corresponding with attorneys regarding same; attend to issues regarding deposition exhibit index. | 2.20 | 549 | $1,208 | 2017052632 - 634 |
| 4/25/17 | Varela, E. | Gib. | Search for, retrieve information regarding Prime discovery responses including communicating with attorneys; correspond with attorneys, reporting firm regarding upcoming depositions; assist attorneys with downloading plaintiffs' production of documents in connection with J. Ball's, A. Knight's relied upon documents, including generating index regarding same as well as communicating with attorneys regarding same. | 1.40 | 549 | $768 | 2017052632 - 647 |
| 4/26/17 | Varela, E. | Gib. | Assist attorneys with updating deposition tracking log; correspond with K. Galler, reporting firm regarding B. McDonald, G. Ortega depositions. | 0.40 | 549 | $220 | 2017052632 - 662 |
| 5/18/17 | Varela, E. | Gib. | Correspond with court reporting service regarding delivery of synched video files, transcripts of S. Field's deposition, including coordinating SFTP site set up. | 0.40 | 540 | $216 | 2017063392 - 938 |
| 5/19/17 | Varela, E. | Gib. | Assist attorneys with retrieving video files of S. Field for M. Maryott, including communicating with reporting firm, setting up FTP site. | 0.40 | 540 | $216 | 2017063392 - 953 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 6/5/17 | Varela, E. | Gib. | Communicate with attorneys regarding dispositive motions; correspond with Thompson Reporting, attorneys regarding deposition transcripts, videos. | 0.40 | 540 | $216 | 2017072297 - 1191 |
| 6/6/17 | Varela, E. | Gib. | Assist attorneys with search, retrieval of documentation in connection with upcoming Daubert motions, including communicating with attorneys regarding same; assist attorneys with retrieval of cases cited in New Prime's motion to exclude the testimony of B. McDonald; correspond with Thompson Reporting, attorneys, Modrall regarding R. Millman's deposition; correspond with court reporter; assist attorneys with retrieving J. Sill's deposition transcripts, exhibits including uploading same to FTP site; assist attorneys with reviewing documents produced by third-parties for production to plaintiffs, including updating transmittal letter, communicating with attorneys, D. Bui regarding same. | 3.30 | 540 | $1,782 | 2017072297 - 1209 |
| 6/7/17 | Varela, E. | Gib. | Assist attorneys with gathering documentation in connection with New Prime's motion in limine, motions for summary judgment, including communicating with attorneys; communicate with court reporter, attorneys regarding hearing transcript; communicate with Thompson Reporting, local counsel regarding depositions, including R. Millman deposition; retrieve deposition transcript for J. Sill, including uploading same to FTP site; search for, retrieve information regarding plaintiffs' productions of expert materials; assist attorneys with preparing documents for production, including updating transmittal letter as well as communicating with attorney regarding same. | 4.00 | 540 | $2,160 | 2017072297 - 1227 |
| 6/8/17 | Varela, E. | Gib. | Assist attorneys with searching for, retrieval of documentation, including conducting legal cite-checking of New Prime's Motions for Summary Judgment, including communicating with attorneys | 3.90 | 540 | $2,106 | 2017072297 - 1246 |
| 6/9/17 | Varela, E. | Gib. | Assist attorneys with searching for, retrieve documentation, conduct factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, including communicating with attorneys regarding same. | 6.20 | 540 | $3,348 | 2017072297 - 1263 |
| 6/10/17 | Varela, E. | Gib. | Assist attorneys with conducting factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, including preparing, organizing exhibits for filing as well as communicate with attorneys regarding same. | 7.70 | 540 | $4,158 | 2017072297 - 1277 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 6/11/17 | Varela, E. | Gib. | Assist attorneys with conducting factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, Motions to Strike, Reply in Support of Motion for a Protective Order, including preparing, organizing exhibits for filing as well as communicate with attorneys regarding same. | 8.50 | 540 | $4,590 | 2017072297 - 1292 |
| 6/12/17 | Varela, E. | Gib. | Assist attorneys with conducting factual, legal cite-checking of New Prime's Motions for Summary Judgment, Motions to Exclude, Motions to Strike, Reply in Support of Motion for a Protective Order, including preparing, organizing exhibits for filing as well as communicate with attorneys regarding same. | 7.30 | 540 | $3,942 | 2017072297 - 1309 |
| 6/13/17 | Varela, E. | Gib. | Assist attorneys with resubmission of e-filed summary judgment, expert exclusion motions, supporting documentation at the direction of the Court's clerk, including revising e-filed submissions as well as participate in various telephone conferences with the Court's clerk, e-filing vendor regarding same; assist attorneys with retrieving, executing filing, service of NBM Express, L. Tafoya deposition notices, J. Scudder Joinder | 4.80 | 540 | $2,592 | 2017072297 - 1321 |
| 6/14/17 | Varela, E. | Gib. | Retrieve, organize New Prime's Motions for Summary Judgment, Motions in Limine, Motions to Strike, including preparing index regarding same for attorney review; assist attorneys with resubmission of e-filed summary judgment, expert exclusion motions, supporting documentation at the direction of the Court's clerk, including resolving e-filed submissions as well as participate in various telephone conferences with the Court's clerk, e-filing vendor regarding same. | 3.30 | 540 | $1,782 | 2017072297 - 1336 |
| 6/20/17 | Varela, E. | Gib. | Correspond with attorneys, Thomas Court Reporting regarding upcoming depositions. | 0.20 | 540 | $108 | 2017072297 - 1419 |
| 6/28/17 | Varela, E. | Gib. | Attend to issues regarding trial logistics, including corresponding with Rodey Dickason regarding same. | 0.50 | 540 | $270 | 2017072297 - 1519 |
| 6/29/17 | Varela, E. | Gib. | Conference call with M. Lee, L. Massey regarding oppositions to dispositive motions. | 0.30 | 540 | $162 | 2017072297 - 1535 |
| 6/30/17 | Varela, E. | Gib. | Assist attorneys with preparing electronic files of oppositions to dispositive motions for filing, including communicating with attorneys regarding same; assist attorneys with retrieving New Prime produced documents | 3.80 | 540 | $2,052 | 2017072297 - 1551 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/10/17 | Varela, E. | Gib. | Attend to various issues regarding trial logistics including various communications with hotels, broker regarding office space; attend to issues regarding deposition transcripts, videos from Thompson Reporting. | 0.90 | 486 | $437 | 2017090554 - 1668 |
| 7/11/17 | Varela, E. | Gib. | Attend to issues regarding trial logistics including various communications with hotels, broker regarding office space; assist attorneys with legal, factual cite-checking of New Prime's reply briefs in support of dispositive motions. | 4.90 | 486 | $2,381 | 2017090554 - 1683 |
| 7/12/17 | Varela, E. | Gib. | Assist attorneys with legal, factual cite-checking of New Prime's reply briefs in support of dispositive motions; telephone call with J. Bracht regarding trial exhibit list; attend to issues regarding trial logistics, including communications with broker regarding hotel accommodations, office space, attend to issues regarding synchronization of video files to the deposition transcripts, including conference call with Thompson Reporting.; assist attorneys with compiling information regarding master deposition chart, exhibits in support of dispositive motions, including reviewing same in connection with preparation of preliminary exhibit list. | 4.00 | 486 | $1,944 | 2017090554 - 1697 |
| 7/13/17 | Varela, E. | Gib. | Attend to issues regarding trial logistics including various communications with hotels, broker regarding office space; communicate with J. Bracht regarding preliminary exhibit list; assist attorneys with searching, retrieving information in connection with preliminary exhibit list, including reviewing material in connection with same; assist attorneys with gathering case files, including all productions to be provided to Ray, McChristian & Jeans, including reviewing files as well as communications with D. Bui, L. Massey, J. Brach, K. Galler regarding same. | 5.20 | 486 | $2,527 | 2017090554 - 1708 |
| 7/14/17 | Varela, E. | Gib. | Assist attorneys with retrieving, uploading case materials to the FTP site for M. Moore-Ede; assist attorneys with attending to trial, hotel logistics; assist attorneys with retrieving case materials for Ray, McChristian & Jeans; attend to logistics regarding transcription of the hearing on July 21 including communications with Rodey, Thompson Reporting Firm regarding court reporter for upcoming hearing. | 3.50 | 486 | $1,701 | 2017090554 - 1723 |
| 7/17/17 | Varela, E. | Gib. | Assist attorneys with retrieving case materials for Ray, McChristian & Jeans; review, retrieve information regarding discovery responses for preliminary exhibit list | 1.50 | 486 | $729 | 2017090554 - 1748 |

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/18/17 | Varela, E. | Gib. | Correspond with Thompson Reporting regarding court reporter services for upcoming hearing, trial; assist attorneys with retrieving case materials for Ray, McChristian & Jeans; attend to issuer regarding trial logistics including office space; correspond with Rodey firm regarding court reporter for July 21 hearing. | 1.80 | 486 | $875 | 2017090554 - 1761 |
| 7/19/17 | Varela, E. | Gib. | Correspond with Rodey, K. Galler regarding court reporter for July 21 hearing; correspond with Thompson Reporters regarding G. Dunlap video; attend to trial logistics, including communications with Global Procurement, Best Western regarding contract; correspond with M. Lin regarding motions in limine; assist attorneys with legal, factual cite- checking of motions in limine, including gathering, organizing evidence; assist attorneys with preparing preliminary exhibit list. | 6.00 | 486 | $2,916 | 2017090554 - 1775 |
| 7/20/17 | Varela, E. | Gib. | Attend to trial logistics, including communications with Global Procurement, Best Western regarding contract; assist attorneys with legal, factual cite-checking of motions in limine as well as gathering, organizing evidence; correspond with Rodey regarding court reporter for July 21 hearing; correspond with Thompson Reporters regarding G. Dunlap video; assist attorneys with gathering documents in preparation of the exhibit list, including preparing preliminary exhibit list. | 5.10 | 486 | $2,479 | 2017090554 - 1789 |
| 7/21/17 | Varela, E. | Gib. | Attend to trial logistics, including communications with C. Dusseault, Best Western, B. Poole; assist attorneys with gathering documents in preparation of the exhibit list as well as updating preliminary trial exhibit list. | 3.80 | 486 | $1,847 | 2017090554 - 1803 |
| 7/24/17 | Varela, E. | Gib. | Attend to trial logistics, including communications with C. Dusseault, Best Western, B. Poole; assist attorneys with retrieving, organizing documents for the preliminary exhibit list including, updating the exhibit list as well as communicating with J. Bracht regarding same; correspond with K. Galler, Kathy Townsend Reporting regarding rough hearing transcript. | 3.50 | 486 | $1,701 | 2017090554 - 1827 |
| 7/25/17 | Varela, E. | Gib. | Attend to trial logistics, including communications with Global Procurement, vendors regarding equipment for onsite office space; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list. | 3.60 | 486 | $1,750 | 2017090554 - 1840 |
| 7/26/17 | Varela, E. | Gib. | Attend to trial logistics, including communications with Global Procurement, vendors regarding equipment for onsite office space; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list. | 2.50 | 486 | $1,215 | 2017090554 - 1853 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 568 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 7/27/17 | Varela, E. | Gib. | Attend to trial logistics; assist attorneys with retrieving July 25 hearing transcript; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list and correspond with attorneys regarding same. | 3.80 | 486 | $1,847 | 2017090554 - 1864 |
| 7/28/17 | Varela, E. | Gib. | Attend to trial logistics, including communications vendors regarding equipment for onsite office space; assist attorneys with retrieving, organizing documents for the preliminary exhibit list as well as update the exhibit list. | 2.60 | 486 | $1,264 | 2017090554 - 1875 |
| 7/31/17 | Varela, E. | Gib. | Attend to trial logistics; assist attorneys with updating outlook notices in connection with various upcoming Court deadlines; assist attorneys with updating the preliminary exhibits list, retrieving, organizing documents cited in the exhibit list as well as conduct quality control regarding same. | 5.90 | 486 | $2,867 | 2017090554 - 1903 |
| 8/1/17 | Varela, E. | Gib. | Assist attorneys with trial logistics; Prime's exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the list; assist attorneys with searching for, retrieving information regarding deposition designations. | 3.20 | 486 | $1,555 | 2017093756 - 1916 |
| 8/2/17 | Varela, E. | Gib. | Assist attorneys with preparation of preliminary exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the list. | 5.50 | 486 | $2,673 | 2017093756 - 1929 |
| 8/3/17 | Varela, E. | Gib. | Assist attorneys with preparation of preliminary exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the list; assist attorneys with deposition designations, including conference call with Focal Point regarding deposition designation application; assist attorneys with retrieving hearing transcripts for Ray, McChristian. | 6.90 | 486 | $3,353 | 2017093756 - 1942 |
| 8/4/17 | Varela, E. | Gib. | Correspond with Thompson Reporting regarding NMB deposition video; assist attorneys with uploading deposition transcripts to Designation Station; assist attorneys with retrieving mock defense presentation for Ray McChristian; correspond with attorneys regarding trial exhibit format; assist attorneys with retrieving rough hearing transcript as well as forwarding of same to Ray McChristian; assist attorneys with legal, factual cite-checking of Prime's response to Plaintiffs' motions in limine; assist attorneys with preparation of preliminary exhibit list, including updating exhibit list as well as gathering, organizing documents cited in the exhibit list. | 6.60 | 486 | $3,208 | 2017093756 - 1956 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 569 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|---|---|---|---|---|---|---|---|
| 8/5/17 | Varela, E. | Gib. | Assist attorneys with preparing preliminary exhibit list, including updating exhibit list, compiling, organizing documents cited in the list as well as communicate with attorneys regarding same. | 7.30 | 486 | $3,548 | 2017093756 - 1968 |
| 8/6/17 | Varela, E. | Gib. | Assist attorneys with preparing preliminary exhibit list, including updating exhibit list, organizing documents cited in the list, preparing endorsed versions for exchange with plaintiffs, quality-checking same as well as communicate with Global Practice Services, attorneys regarding same. | 12.70 | 486 | $6,172 | 2017093756 - 1981 |
| 8/7/17 | Varela, E. | Gib. | Attend team meeting regarding various issues, tasks in connection with upcoming trial; assist attorneys with preparing exhibits for production to plaintiffs, including communicating with attorneys, D. Bui regarding same; assist attorneys with retrieving hearing transcript; attend to trial logistics, including communicating with vendors regarding equipment rental; assist attorney with Prime's deposition designations, including reformatting full size highlighted transcripts. | 5.60 | 486 | $2,722 | 2017093756 - 1995 |
| 8/8/17 | Varela, E. | Gib. | Attend to issues regarding trial logistics; search for, retrieve information regarding NMB, Paronya, GL 48 subpoenas, including communicating with Rodey, attorneys regarding same; assist attorneys with uploading plaintiffs', J. Scudder's deposition designations to Designation Station, including cross-referencing newly formatted designations against originals as well as communicating with attorneys regarding same, run times, Focal Point regarding same; assist attorneys with retrieving deposition videos for Focal Point in connection with plaintiffs' deposition designations; assist attorneys with retrieving information regarding trial exhibit objections; assist attorneys with preparing parties' joint exhibit list, including identifying duplicates, near duplicates in connection with objections to plaintiffs' trial exhibits; assist attorneys with retrieving metrics regarding plaintiffs' trial exhibits; assist attorneys with retrieving Plaintiffs' responses to New Prime's motions in limine. | 6.40 | 486 | $3,110 | 2017093756 - 2009 |
| 8/9/17 | Varela, E. | Gib. | Attend to issues regarding trial logistics. | 0.20 | 486 | $97 | 2017093756 - 2022 |
| 8/21/17 | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings, correspondence with plaintiffs, submissions to Judge Baca. | 0.70 | 486 | $340 | 2017093756 - 2084 |
| 8/22/17 | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings, correspondence with plaintiffs. | 0.20 | 486 | $97 | 2017093756 - 2091 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 570 of 743

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|
| 8/23/17 | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings, correspondence with plaintiffs, submissions to Judge Baca. | 0.30 | 486 | $146 | 2017093756 - 2098 |
| 8/24/17 | Varela, E. | Gib. | Assist attorneys with case file management regarding Court filings | 0.20 | 486 | $97 | 2017093756 - 2107 |
| 8/28/17 | Varela, E. | Gib. | Case file management regarding hearing transcript, including updating network folder. | 0.10 | 486 | $49 | 2017093756 - 2124 |
| 8/29/17 | Varela, E. | Gib. | Case file management regarding hearing transcript, including updating network folder. | 0.10 | 486 | $49 | 2017093756 - 2129 |
| 8/31/17 | Varela, E. | Gib. | Case file management regarding final hearing transcript. | 0.10 | 486 | $49 | 2017093756 - 2135 |

**Totals for Varela, E. - Gibson**

| | |
|---|---|
| Hours | 283.40 |
| Avg. Rates | 519.48 |
| Fees | $147,220.06 |
| Number of Entries | 112 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 571 of 743

**Litigation Cost Management**
**All Time Entries - By Biller**
**Prime, Inc.**

| Date | Biller | Firm | Description | Hours | Rates | Fees | Matter-Inv.- ID |
|------|--------|------|-------------|-------|-------|------|-----------------|

**Report Totals**

| | |
|---|---|
| Hours | 10,121.10 |
| Avg. Rates | 712.90 |
| Fees | $7,215,351.46 |
| Number of Entries | 2,203 |
| Number of Billers | 30 |

Report Date: 12/15/22 11:55:42 AM                    **Report Totals**                    Page 286 of 286

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 572 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Certified Copies** | | | | |
| 4/17/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1751015404261907 DATE: 4/17/2017 Certified Copies/Texas Bar/Fees for Certificate of Good Standing from Texas State Bar and Supreme Court | $35.00 | 2017052632 - 165 |
| 4/17/17 | Gib. | VENDOR: SUPREME COURT OF NORTH CAROLINA; INVOICE#: 04/17/17; DATE: 4/17/2017 - CERTIFICATE OF GOOD STANDING RE 66897-00004/A JOHNSON | $5.00 | 2017052632 - 164 |
| 3/29/17 | Gib. | VENDOR: INTERNAL REVENUE SERVICE; INVOICE#: 03/29/17; DATE: 03/29/2017 - INCOME TAXRETURNS FOR S.HERRERA/J.BRACHT | $250.00 | 2017042726 - 67 |
| 2/8/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1629043802101304 DATE: 2/8/2017 Certified Copies/State Bar of California/Request for Certificate of Goodstanding from the State Bar of California for Pro Hac Vice registration in connection with new case, Tafoya v. New Prime; No. D-412-CV-2016-00190 in the State of New Mexico | $25.00 | 2017033438 - 2 |
| 2/8/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1629192702101304 DATE: 2/8/2017 Certified Copies/State Bar of California/State Bar fee for Certificate of Standing | $25.00 | 2017033438 - 1 |

**Totals for Category: Certified Copies**

| | |
|---|---|
| Amount | $340.00 |
| No. of Entries | 5 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 573 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Conference Call Charges** | | | | |
| 8/9/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036608172017 DATE: 8/17/2017 Conferencing Services by Michael Lee | $2.75 | 2017093756 - 1654 |
| 8/9/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036608172017 DATE: 8/17/2017 Conferencing Services by Michael Lee | $4.16 | 2017093756 - 1653 |
| 7/22/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036607312017 DATE: 7/31/2017 Conferencing Services by Kirsten Galler | $2.20 | 2017093756 - 1652 |
| 7/14/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036607222017 DATE: 7/22/2017 Conferencing Services by Kirsten Galler | $22.56 | 2017090554 - 1434 |
| 7/6/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036607082017 DATE: 7/8/2017 Conferencing Services by Collin Ray | $2.59 | 2017090554 - 1433 |
| 7/3/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036607082017 DATE: 7/8/2017 Conferencing Services by Kirsten Galler | $9.35 | 2017090554 - 1432 |
| 6/29/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606302017 DATE: 6/30/2017 Conferencing Services by Collin Ray | $2.55 | 2017072297 - 1054 |
| 6/28/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606302017 DATE: 6/30/2017 Conferencing Services by Samuel Eisenberg | $1.79 | 2017072297 - 1053 |
| 6/28/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606302017 DATE: 6/30/2017 Conferencing Services by Kirsten Galler | $6.53 | 2017072297 - 1052 |
| 6/27/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606302017 DATE: 6/30/2017 Conferencing Services by Richard Doren | $3.52 | 2017072297 - 1051 |
| 6/20/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606242017 DATE: 6/24/2017 Conferencing Services by Kirsten Galler | $4.93 | 2017072297 - 1050 |
| 6/16/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606242017 DATE: 6/24/2017 Conferencing Services by Michael Lee | $4.14 | 2017072297 - 1049 |
| 6/16/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606242017 DATE: 6/24/2017 Conferencing Services by Kirsten Galler | $4.67 | 2017072297 - 1048 |
| 6/15/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606242017 DATE: 6/24/2017 Conferencing Services by Kirsten Galler | $8.68 | 2017072297 - 1047 |
| 6/12/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606242017 DATE: 6/24/2017 Conferencing Services by Michael Lee | $2.36 | 2017072297 - 1046 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 574 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/11/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606242017 DATE: 6/24/2017 Conferencing Services by Michael Lee | $8.78 | 2017072297 - 1045 |
| 6/2/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036606102017 DATE: 6/10/2017 Conferencing Services by Michael Lee | $7.80 | 2017072297 - 1044 |
| 5/28/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $7.89 | 2017063392 - 499 |
| 5/27/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $9.74 | 2017063392 - 498 |
| 5/26/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Ashley Johnson | $19.50 | 2017063392 - 497 |
| 5/25/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $13.37 | 2017063392 - 496 |
| 5/21/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $5.34 | 2017063392 - 495 |
| 5/20/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Michael Lee | $32.26 | 2017063392 - 494 |
| 5/18/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Michele Maryott | $35.45 | 2017063392 - 493 |
| 5/15/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $5.98 | 2017063392 - 492 |
| 5/8/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $2.09 | 2017063392 - 491 |
| 5/8/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Michael Lee | $6.08 | 2017063392 - 490 |
| 5/6/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036605312017 DATE: 5/31/2017 Conferencing Services by Kirsten Galler | $3.26 | 2017063392 - 489 |
| 4/27/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Kirsten Galler | $11.65 | 2017063392 - 488 |
| 4/27/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Michael Lee | $2.99 | 2017063392 - 487 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 575 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/24/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Michael Lee | $2.70 | 2017063392 - 486 |
| 4/21/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Jennifer Bracht | $4.03 | 2017063392 - 485 |
| 4/21/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Kirsten Galler | $6.25 | 2017063392 - 484 |
| 4/20/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Kirsten Galler | $4.68 | 2017063392 - 483 |
| 4/19/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Michael Lee | $2.66 | 2017063392 - 482 |
| 4/18/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Michael Lee | $6.09 | 2017063392 - 481 |
| 4/18/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Michael Lee | $6.78 | 2017063392 - 480 |
| 4/17/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604302017 DATE: 4/30/2017 Conferencing Services by Jennifer Bracht | $3.43 | 2017063392 - 479 |
| 4/14/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604152017 DATE: 4/15/2017 Conferencing Services by Michael Lee | $1.61 | 2017052632 - 178 |
| 4/14/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604152017 DATE: 4/15/2017 Conferencing Services by Michael Lee | $1.08 | 2017052632 - 177 |
| 4/14/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604152017 DATE: 4/15/2017 Conferencing Services by Jennifer Bracht | $5.87 | 2017052632 - 176 |
| 4/13/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604152017 DATE: 4/15/2017 Conferencing Services by Michael Lee | $4.45 | 2017052632 - 175 |
| 4/12/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604152017 DATE: 4/15/2017 Conferencing Services by Michael Lee | $6.89 | 2017052632 - 174 |
| 4/7/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604082017 DATE: 4/8/2017 Conferencing Services by Kirsten Galler | $8.91 | 2017052632 - 173 |
| 4/4/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036604082017 DATE: 4/8/2017 Conferencing Services by Kirsten Galler | $4.64 | 2017052632 - 172 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 576 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/31/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603312017 DATE: 3/31/2017 Conferencing Services by Kirsten Galler | $4.25 | 2017052632 - 171 |
| 3/30/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603312017 DATE: 3/31/2017 Conferencing Services by Jennifer Bracht | $10.53 | 2017052632 - 170 |
| 3/30/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603312017 DATE: 3/31/2017 Conferencing Services by Michael Lee | $4.64 | 2017052632 - 169 |
| 3/29/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603312017 DATE: 3/31/2017 Conferencing Services by Kirsten Galler | $4.41 | 2017052632 - 168 |
| 3/28/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603312017 DATE: 3/31/2017 Conferencing Services by Michael Lee | $1.38 | 2017052632 - 167 |
| 3/24/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603312017 DATE: 3/31/2017 Conferencing Services by Kirsten Galler | $16.69 | 2017052632 - 166 |
| 3/13/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603182017 DATE: 3/18/2017 Conferencing Services by Kirsten Galler | $11.49 | 2017042726 - 69 |
| 3/1/17 | Gib. | VENDOR: WEST UNIFIED COMMUNICATIONS SERVICES, IN INVOICE#: US27036603112017 DATE: 3/11/2017 Conferencing Services by Jennifer Bracht | $2.89 | 2017042726 - 68 |

**Totals for Category:  Conference Call Charges**

| | |
|---|---|
| Amount | $381.31 |
| No. of Entries | 53 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 577 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Court Fees** | | | | |
| 6/28/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1868116806291204 DATE: 6/28/2017 Court Fees/L.A. Supeior Court/Case ID: BS169996/Fee for hearing reservation re New Prime Motion to Compel Discovery on 7.24.17. | $60.00 | 2017072297 - 1055 |
| 2/14/17 | Gib. | VENDOR: STATE BAR OF NEW MEXICO; INVOICE#: 2017; DATE: 2/14/2017 - CHRISTOPHER DUSSEAULT REGISTRATION FEES. | $450.00 | 2017033438 - 4 |
| 2/14/17 | Gib. | VENDOR: STATE BAR OF NEW MEXICO; INVOICE#: 2017; DATE: 2/14/2017 - RICHARD J. DOREN REGISTRATION FEES. | $450.00 | 2017033438 - 3 |

**Totals for Category:  Court Fees**

| | |
|---|---|
| Amount | $960.00 |
| No. of Entries | 3 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 578 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Deposition Fees** | | | | |
| 5/10/17 | Gib. | VENDOR: WILLIAM D. MOIR dba MOIR LITIGATION VIDE INVOICE#: 436 DATE: 5/10/2017 Deposition Fees/Copy of videotaped deposition of Jill Urban, recorded on May 9, 2017. | $170.63 | 2017103029 - 1823 |
| 8/16/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19723 DATE: 8/16/2017 8/16/2017; Job No. 10904/Deposition Fees/8/3/2017 deposition of Areg Bezik: court reporter, original and certified copy of transcript; exhibits; rough transcript; videography, DVD video-text sync; Tafoya v. New Prime. | $3,495.00 | 2017093756 - 1657 |
| 8/11/17 | Gib. | VENDOR: WILLIAM D. MOIR dba MOIR LITIGATION VIDE INVOICE#: 633 DATE: 8/11/2017 Job Date 8/10/17/Deposition Fees/Copy of Patrick Lance 8/10/17 videotaped deposition in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016- 00190. | $101.05 | 2017093756 - 1656 |
| 5/24/17 | Gib. | VENDOR: MCDANIEL SHORTHAND REPORTERS, INC. dba M INVOICE#: 111525 DATE: 5/24/2017 5/24/2017; Job No. 60134/Deposition Fees/Videographer for Robert Simons 5/5/2017 deposition in Tafoya v. New Prime, Inc. | $375.00 | 2017093756 - 1655 |
| 7/3/17 | Gib. | VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC INVOICE#: INV1023298 DATE: 7/3/2017 Client Number C03360/Deposition Fees/Video of J. Hrycay deposition taken 6/21/2017. | $347.95 | 2017090554 - 1435 |
| 6/28/17 | Gib. | VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC INVOICE#: INV1021040 DATE: 6/28/2017 Client Number C03360/Deposition Fees/Videotape of J. Hrycay deposition taken 6/21/17. | $233.45 | 2017072297 - 1056 |
| 5/18/17 | Gib. | VENDOR: MARY JO SAUL dba L.A. REPORTERS INVOICE#: 107947 DATE: 5/18/2017 Job No. 107370/Deposition Fees/Transcript of deposition of Jim Hrycay taken on 5/16/17. | $3,821.75 | 2017063392 - 502 |
| 5/12/17 | Gib. | VENDOR: WILLIAM D. MOIR dba MOIR LITIGATION VIDE INVOICE#: 441 DATE: 5/12/2017 05/12/2017/Deposition Fees/Jimmy Sill 5/10/2017 videotaped deposition; Case No. D-412- CV-2016-00190, New Mexico, San Miguel Co., Fourth Judicial District. | $352.52 | 2017063392 - 501 |
| 5/4/17 | Gib. | VENDOR: KATHRYN TOWNSEND dba KATHY TOWNSEND COUR INVOICE#: 30197 DATE: 5/4/2017 Deposition Fees/Depositions of Frank Madrid and Andrew Gallegos | $913.57 | 2017063392 - 500 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 579 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/15/17 | Gib. | VENDOR: TOBY FELDMAN, INC. INVOICE#: 17348 DATE: 3/15/2017 Deposition Fees/DuplicateDVD of video tapes of depositions of Angela Herrera, Heath O'Banon, Telisha Richardson and Curtis Richardson | $774.00 | 2017042726 - 70 |

**Totals for Category: Deposition Fees**

| | |
|---|---|
| Amount | $10,584.92 |
| No. of Entries | 10 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 580 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Document Retrieval Service** | | | | |
| 8/29/17 | Gib. | VENDOR: CAL INFO INVOICE#: 14740 DATE: 8/29/2017 Document Retrieval Service/Professional Services (July 2017) Book renewal: Obstructive sleep apnea (R. Gomez / Erin Kurinsky) | $10.00 | 2017103029 - 1825 |
| 8/4/17 | Gib. | TLO - Usage (August 2017) M. Lin / Erin Kurinsky | $25.00 | 2017103029 - 1824 |
| 7/28/17 | Gib. | PACER - Usage (July 2017) | $1.40 | 2017093756 - 1661 |
| 7/20/17 | Gib. | PACER - Usage (July 2017) | $1.30 | 2017093756 - 1660 |
| 7/20/17 | Gib. | TLO - Usage (July 2017) M. Lee / Carla Jones | $270.00 | 2017093756 - 1659 |
| 7/10/17 | Gib. | PACER - Usage (July 2017) | $11.70 | 2017093756 - 1658 |
| 6/27/17 | Gib. | PACER - Usage (June 2017) | $40.30 | 2017072297 - 1064 |
| 6/24/17 | Gib. | VENDOR: CAL INFO INVOICE#: 14699 DATE: 6/24/2017 Document Retrieval Service/Retrieval of book at UCLA - computer research re OCLC; Book borrowed: Obstructive sleep apnea (R. Gomez / Erin Kurinsky) | $95.50 | 2017072297 - 1063 |
| 6/7/17 | Gib. | VENDOR: REED T. NELSON INVOICE#: 1886999107261203 DATE: 6/21/2017 Document Retrieval/Allen Press/Obtain expert article. | $35.00 | 2017072297 - 1062 |
| 6/6/17 | Gib. | PACER - Usage (June 2017) | $20.90 | 2017072297 - 1061 |
| 6/2/17 | Gib. | VENDOR: REED T. NELSON INVOICE#: 1886999107261203 DATE: 6/21/2017 Document Retrieval/American Thoracic Society/Obtain expert witness article for R. Gomez. | $25.00 | 2017072297 - 1060 |
| 6/1/17 | Gib. | VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 611974 DATE: 6/1/2017 Document Retrieval Service/Document Retrieval Service (May 2017) Downloaded copy of document number: D-101- CV-201500065 Lee Hunt v. Haliburton Energy Services Inc. - Santa Fe District Court (R. Gomez / Erin Kurinsky) | $10.00 | 2017072297 - 1059 |
| 5/31/17 | Gib. | VENDOR: REED T. NELSON INVOICE#: 1886999107261203 DATE: 6/21/2017 Document Retrieval/Wiley/Obtain expert article. | $38.00 | 2017072297 - 1058 |
| 5/30/17 | Gib. | PACER - Court Research (May 2017) | $45.90 | 2017072297 - 1057 |
| 5/25/17 | Gib. | PACER - Court Research (May 2017) | $10.90 | 2017063392 - 512 |
| 5/23/17 | Gib. | TLO Usage (May 2017) Carla Jones / M. Lin | $115.00 | 2017063392 - 511 |
| 5/22/17 | Gib. | TLO Usage (May 2017) Mari Ann Buckwalter/ M. Lin | $140.00 | 2017063392 - 510 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 581 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/19/17 | Gib. | VENDOR: REED T. NELSON INVOICE#: 1810770905311905 DATE: 5/23/2017 Document Retrieval/American Thoracic Society/Obtain expert scientific article. | $25.00 | 2017063392 - 509 |
| 5/15/17 | Gib. | Cancellation of: VENDOR: DEPARTMENT OF MOTOR VEHICLES; INVOICE#: 03/24/17-1; DATE: 3/24/2017 - RECORD REQUEST FEE RE 66897-00004 | ($25.00) | 2017063392 - 508 |
| 5/14/17 | Gib. | PACER - Court Research (May 2017) | $1.40 | 2017063392 - 507 |
| 4/20/17 | Gib. | Pacer - Court Research (April 2017) | $95.10 | 2017063392 - 506 |
| 4/20/17 | Gib. | TLO Usage for M. Lin, M. Lee by Reed Nelson, Carla Jones, Erin Kurinsky 04/14/17, 04/13/17, 04/17/17, 0419/17, 04/20/7) | $290.00 | 2017063392 - 505 |
| 4/18/17 | Gib. | D&B Usage (M. Lee - Erin Kurinsky) | $313.48 | 2017063392 - 504 |
| 4/17/17 | Gib. | Pacer - Court Research (April 2017) | $7.20 | 2017063392 - 503 |
| 4/27/17 | Gib. | Los Angeles Superior Court 04/13/2017 Court Research (M. Lin) | $23.75 | 2017052632 - 188 |
| 4/25/17 | Gib. | TLO 03/22/2017 Online Research (M.A. Buckwalter) | $80.00 | 2017052632 - 187 |
| 4/25/17 | Gib. | TLO 03/22/2017 Online Research (S. Scott) | $135.00 | 2017052632 - 186 |
| 4/25/17 | Gib. | TLO 03/14/2017 03/22/2017 03/24/2017 03/28/2017 03/31/2017 Online Research (R. Nelson C. Jones E. Kurinsky) | $345.00 | 2017052632 - 185 |
| 4/24/17 | Gib. | PACER 03/22/2017 Court Research | $3.60 | 2017052632 - 184 |
| 4/24/17 | Gib. | PACER 03/20/2017 03/28/2017 03/29/2017 Court Research | $13.20 | 2017052632 - 183 |
| 4/24/17 | Gib. | PACER 03/15/2017 03/20/2017 - 03/24/2017 03/28/2017 03/29/2017 03/31/2017 Court Research | $442.90 | 2017052632 - 182 |
| 4/24/17 | Gib. | PACER 03/28/2017 Court Research | $8.90 | 2017052632 - 181 |
| 4/24/17 | Gib. | PACER 03/23/2017 Court Research | $1.90 | 2017052632 - 180 |
| 4/23/17 | Gib. | VENDOR: RESEARCH & RETRIEVAL, INC. INVOICE#: 70301 DATE: 4/23/2017 Account No. 70301-04232017/Document Retrieval Service/Los Angeles County Recorders, CA NMB Express Inc. NMB Holdings LLC GL 48 Transport UCC Searches | $165.00 | 2017052632 - 179 |
| 3/31/17 | Gib. | PACER 02/10/2017 Court Research | $30.00 | 2017042726 - 77 |
| 3/31/17 | Gib. | PACER 02/06/2017 02/16/2017 Court Research | $14.30 | 2017042726 - 76 |
| 3/28/17 | Gib. | VENDOR: DEPARTMENT OF MOTOR VEHICLES INVOICE#: 03/28/17-1 DATE: 3/28/2017 Document Retrieval Service/Fee for Vessel (trailer) Record Request | $95.00 | 2017042726 - 75 |
| 3/28/17 | Gib. | TLO 02/16/2017 Online Research (E. Kurinsky A. Tan) | $110.00 | 2017042726 - 74 |

Case 6:22-cv-03037-MDH　　　Document 107-1　　　Filed 11/10/23　　　Page 582 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/28/17 | Gib. | VENDOR: DEPARTMENT OF MOTOR VEHICLES; INVOICE#: 03/28/17; DATE: 3/28/2017 - FOR RECORD REQUEST (VESSEL) RE GABRIELPARONYAN/M LIN | $95.00 | 2017042726 - 73 |
| 3/27/17 | Gib. | VENDOR: DEPARTMENT OF MOTOR VEHICLES INVOICE#: 03/27/17 DATE: 3/27/2017 Document Retrieval Service/Fee for Record Request of Gabriel Paronyan (INF 1161E) | $25.00 | 2017042726 - 72 |
| 3/24/17 | Gib. | VENDOR: DEPARTMENT OF MOTOR VEHICLES; INVOICE#: 03/24/17-1; DATE: 3/24/2017 - RECORD REQUEST FEE RE 66897-00004 | $25.00 | 2017042726 - 71 |

**Totals for Category:  Document Retrieval Service**

Amount $3,216.63

No. of Entries 41

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 583 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**eDiscovery Database Hosting Fees**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 9/26/17 | Gib. | SEPTEMBER_2017- EDISCOVERY_DATABASE_HOSTING_FEES-C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $1,110.24 | 2017103029 - 1826 |
| 8/28/17 | Gib. | AUGUST_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $1,033.78 | 2017093756 - 1662 |
| 7/26/17 | Gib. | JULY_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $1,033.63 | 2017090554 - 1436 |
| 6/27/17 | Gib. | JUNE_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $1,033.63 | 2017072297 - 1065 |
| 5/25/17 | Gib. | MAY_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $927.19 | 2017063392 - 513 |
| 4/25/17 | Gib. | APRIL_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $794.39 | 2017052632 - 189 |
| 3/28/17 | Gib. | MARCH_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $228.15 | 2017042726 - 78 |
| 2/23/17 | Gib. | FEBRUARY_2017-EDISCOVERY_DATABASE_HOSTING_FEES- C/M_66897-00004- (MONTHLY_EDISCOVERY_DATABASE_HOSTING_FEES) | $225.15 | 2017033438 - 5 |

**Totals for Category:  eDiscovery Database Hosting Fees**

| | |
|---|---|
| Amount | $6,386.16 |
| No. of Entries | 8 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 584 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**Filing Fees**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/24/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984640609061202 DATE: 8/24/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 24, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1670 |
| 8/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984628509061202 DATE: 8/18/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 18, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1669 |
| 8/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984618209061202 DATE: 8/10/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 10, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1668 |
| 8/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984591509061202 DATE: 8/9/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 9, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1667 |
| 8/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984577509061202 DATE: 8/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 8, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1666 |
| 8/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984577509061202 DATE: 8/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 8, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1665 |
| 8/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984577509061202 DATE: 8/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 8, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017093756 - 1664 |
| 8/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984567709061202 DATE: 8/7/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on August 7, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $9.00 | 2017093756 - 1663 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 585 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/27/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922063507291200 DATE: 7/27/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 27, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1473 |
| 7/27/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922063507291200 DATE: 7/27/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 27, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1472 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1471 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1470 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1469 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1468 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1467 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $9.00 | 2017090554 - 1466 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 586 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1465 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1464 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1463 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1462 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1461 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1460 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1459 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1458 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1457 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1456 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1455 |
| 7/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922057607291200 DATE: 7/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1454 |
| 7/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922053807291200 DATE: 7/18/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 18, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1453 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1452 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1451 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1450 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 588 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1449 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1448 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1447 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1446 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1445 |
| 7/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922048907291200 DATE: 7/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1444 |
| 7/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922045607291200 DATE: 7/11/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 11, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1443 |
| 7/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922045607291200 DATE: 7/11/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 11, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1442 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 589 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922045607291200 DATE: 7/11/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 11, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1441 |
| 7/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922040907291200 DATE: 7/7/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 7, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1440 |
| 7/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922040907291200 DATE: 7/7/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 7, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1439 |
| 7/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922040907291200 DATE: 7/7/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 7, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1438 |
| 7/6/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1922038707291200 DATE: 7/6/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on July 6, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017090554 - 1437 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1116 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1115 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1114 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 590 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1113 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1112 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1111 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1110 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1109 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1108 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1107 |
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1106 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 591 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/30/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881072707081201 DATE: 6/30/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 30, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1105 |
| 6/29/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1870576007011901 DATE: 6/29/2017 Filing Fees/L.A. Superior Court/Filing fee re BS169996 | $60.00 | 2017072297 - 1104 |
| 6/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881060507071206 DATE: 6/22/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 22, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1103 |
| 6/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881060507071206 DATE: 6/22/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 22, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1102 |
| 6/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881046807071206 DATE: 6/21/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on June 21, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1101 |
| 6/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1881002407071206 DATE: 6/20/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on June 20, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1100 |
| 6/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880985807071206 DATE: 6/15/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid on June 15, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1099 |
| 6/14/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880972207071206 DATE: 6/14/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 14, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1098 |
| 6/14/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880972207071206 DATE: 6/14/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 14, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1097 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 592 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/14/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880972207071206 DATE: 6/14/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 14, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1096 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1095 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1094 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1093 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1092 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1091 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1090 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1089 |

Case 6:22-cv-03037-MDH  Document 107-1  Filed 11/10/23  Page 593 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1088 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1087 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1086 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1085 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1084 |
| 6/13/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880952607071206 DATE: 6/13/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 13, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1083 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1082 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1081 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1080 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1079 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1078 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1077 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $9.00 | 2017072297 - 1076 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1075 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1074 |
| 6/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1880936207071206 DATE: 6/12/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fees paid on June 12, 2017, in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1073 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834556406121900 DATE: 6/5/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1072 |
| 6/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834556406121900 DATE: 6/5/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1071 |
| 6/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834556406121900 DATE: 6/5/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1070 |
| 6/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834553606121900 DATE: 6/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1069 |
| 6/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834553606121900 DATE: 6/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1068 |
| 6/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834553606121900 DATE: 6/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1067 |
| 6/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834553606121900 DATE: 6/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017072297 - 1066 |
| 5/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834538906121900 DATE: 5/22/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 553 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834538906121900 DATE: 5/22/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 552 |
| 5/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834537206121900 DATE: 5/19/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 551 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834534306121900 DATE: 5/18/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 550 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834534306121900 DATE: 5/18/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 549 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834531606121900 DATE: 5/15/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 548 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834531606121900 DATE: 5/15/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 547 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834531606121900 DATE: 5/15/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 546 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834531606121900 DATE: 5/15/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 545 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834529306121900 DATE: 5/11/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 544 |
| 5/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834527406121900 DATE: 5/10/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 543 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834520806121900 DATE: 5/9/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 542 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834520806121900 DATE: 5/9/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 541 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834520806121900 DATE: 5/9/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 540 |
| 5/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834515206121900 DATE: 5/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 539 |
| 5/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834515206121900 DATE: 5/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 538 |
| 5/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834515206121900 DATE: 5/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 537 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 598 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1834515206121900 DATE: 5/8/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 536 |
| 5/4/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816338906011201 DATE: 5/4/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 535 |
| 5/4/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816338906011201 DATE: 5/4/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 534 |
| 5/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816319406011201 DATE: 5/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 533 |
| 5/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816319406011201 DATE: 5/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 532 |
| 5/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816319406011201 DATE: 5/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 531 |
| 5/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816319406011201 DATE: 5/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 530 |
| 5/2/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816319406011201 DATE: 5/2/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 529 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/28/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816302006011201 DATE: 4/28/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 528 |
| 4/28/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816302006011201 DATE: 4/28/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 527 |
| 4/28/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816302006011201 DATE: 4/28/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 526 |
| 4/26/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816291706011201 DATE: 4/26/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 525 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816243306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 524 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816243306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 523 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 522 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 521 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 520 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 519 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 518 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 517 |
| 4/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816263306011201 DATE: 4/25/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 516 |
| 4/24/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1816221206011201 DATE: 4/24/2017 Filing Fees/State of NM, Co. of San Miguel, Fourth Judicial District Court/Filing fee paid in Tafoya, et al. v. New Prime, Inc., et al., Case No. D-412-CV-2016-00190, State of New Mexico, County of San Miguel, Fourth Judicial District Court. | $13.00 | 2017063392 - 515 |
| 4/19/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1782680705121204 DATE: 4/19/2017 Filing Fees/New Mexico State Bar/File "Registration Certificate of Non-Admitted Lawyer" with the State Bar of New Mexico in order to be admitted pro hac vice. | $450.00 | 2017063392 - 514 |
| 4/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1742097104201203 DATE: 4/18/2017 Filing Fees/State Bar of New Mexico/Registration of Non-Admitted Lawyer, State Bar of New Mexico, for Michael M. Lee. | $450.00 | 2017052632 - 190 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 601 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
| --- | --- | --- | --- | --- |

**Totals for Category: Filing Fees**

Amount · $2,690.00

No. of Entries · 137

Case 6:22-cv-03037-MDH Document 107-1 Filed 11/10/23 Page 602 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **In House Duplication** | | | | |
| 9/15/17 | Gib. | In House Duplication Charge via Equitrac - 09/15/17 | $0.20 | 2017103029 - 1827 |
| 8/30/17 | Gib. | In House Duplication Charge via Equitrac - 08/30/17 | $32.80 | 2017093756 - 1680 |
| 8/26/17 | Gib. | In House Duplication Charge via Equitrac - 08/26/17 | $33.50 | 2017093756 - 1679 |
| 8/23/17 | Gib. | In House Duplication Charge via Equitrac - 08/23/17 | $34.70 | 2017093756 - 1678 |
| 8/21/17 | Gib. | In House Duplication Charge via Equitrac - 08/21/17 | $24.95 | 2017093756 - 1677 |
| 8/14/17 | Gib. | In House Duplication Charge via Equitrac - 08/14/17 | $0.40 | 2017093756 - 1676 |
| 8/10/17 | Gib. | In House Duplication Charge via Equitrac - 08/10/17 | $170.95 | 2017093756 - 1675 |
| 8/9/17 | Gib. | In House Duplication Charge via Equitrac - 08/09/17 | $73.80 | 2017093756 - 1674 |
| 8/8/17 | Gib. | In House Duplication Charge via Equitrac - 08/08/17 | $242.30 | 2017093756 - 1673 |
| 8/7/17 | Gib. | In House Duplication Charge via Equitrac - 08/07/17 | $0.40 | 2017093756 - 1672 |
| 8/1/17 | Gib. | In House Duplication Charge via Equitrac - 08/01/17 | $0.10 | 2017093756 - 1671 |
| 7/31/17 | Gib. | In House Duplication Charge via Equitrac - 07/31/17 | $31.70 | 2017090554 - 1491 |
| 7/28/17 | Gib. | In House Duplication Charge via Equitrac - 07/28/17 | $68.70 | 2017090554 - 1490 |
| 7/26/17 | Gib. | In House Duplication Charge via Equitrac - 07/26/17 | $13.00 | 2017090554 - 1489 |
| 7/25/17 | Gib. | In House Duplication Charge via Equitrac - 07/25/17 | $3.60 | 2017090554 - 1488 |
| 7/24/17 | Gib. | In House Duplication Charge via Equitrac - 07/24/17 | $23.53 | 2017090554 - 1487 |
| 7/23/17 | Gib. | In House Duplication Charge via Equitrac - 07/23/17 | $439.80 | 2017090554 - 1486 |
| 7/21/17 | Gib. | In House Duplication Charge via Equitrac - 07/21/17 | $66.20 | 2017090554 - 1485 |
| 7/19/17 | Gib. | In House Duplication Charge via Equitrac - 07/19/17 | $20.70 | 2017090554 - 1484 |
| 7/18/17 | Gib. | In House Duplication Charge via Equitrac - 07/18/17 | $415.10 | 2017090554 - 1483 |
| 7/17/17 | Gib. | In House Duplication Charge via Equitrac - 07/17/17 | $1,059.55 | 2017090554 - 1482 |
| 7/16/17 | Gib. | In House Duplication Charge via Equitrac - 07/16/17 | $935.10 | 2017090554 - 1481 |
| 7/15/17 | Gib. | In House Duplication Charge via Equitrac - 07/15/17 | $52.10 | 2017090554 - 1480 |
| 7/14/17 | Gib. | In House Duplication Charge via Equitrac - 07/14/17 | $3,147.32 | 2017090554 - 1479 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/11/17 | Gib. | In House Duplication Charge via Equitrac - 07/11/17 | $82.60 | 2017090554 - 1478 |
| 7/10/17 | Gib. | In House Duplication Charge via Equitrac - 07/10/17 | $1.00 | 2017090554 - 1477 |
| 7/7/17 | Gib. | In House Duplication Charge via Equitrac - 07/07/17 | $0.20 | 2017090554 - 1476 |
| 7/6/17 | Gib. | In House Duplication Charge via Equitrac - 07/06/17 | $85.65 | 2017090554 - 1475 |
| 7/5/17 | Gib. | In House Duplication Charge via Equitrac - 07/05/17 | $0.30 | 2017090554 - 1474 |
| 6/29/17 | Gib. | In House Duplication Charge via Equitrac - 06/29/17 | $141.40 | 2017072297 - 1139 |
| 6/28/17 | Gib. | In House Duplication Charge via Equitrac - 06/28/17 | $189.36 | 2017072297 - 1138 |
| 6/27/17 | Gib. | In House Duplication Charge via Equitrac - 06/27/17 | $206.10 | 2017072297 - 1137 |
| 6/26/17 | Gib. | In House Duplication Charge via Equitrac - 06/26/17 | $309.95 | 2017072297 - 1136 |
| 6/23/17 | Gib. | In House Duplication Charge via Equitrac - 06/23/17 | $7.50 | 2017072297 - 1135 |
| 6/22/17 | Gib. | In House Duplication Charge via Equitrac - 06/22/17 | $268.30 | 2017072297 - 1134 |
| 6/21/17 | Gib. | In House Duplication Charge via Equitrac - 06/21/17 | $124.90 | 2017072297 - 1133 |
| 6/20/17 | Gib. | In House Duplication Charge via Equitrac - 06/20/17 | $116.79 | 2017072297 - 1132 |
| 6/19/17 | Gib. | In House Duplication Charge via Equitrac - 06/19/17 | $0.20 | 2017072297 - 1131 |
| 6/16/17 | Gib. | In House Duplication Charge via Equitrac - 06/16/17 | $535.00 | 2017072297 - 1130 |
| 6/15/17 | Gib. | In House Duplication Charge via Equitrac - 06/15/17 | $362.80 | 2017072297 - 1129 |
| 6/14/17 | Gib. | In House Duplication Charge via Equitrac - 06/14/17 | $306.45 | 2017072297 - 1128 |
| 6/13/17 | Gib. | In House Duplication Charge via Equitrac - 06/13/17 | $51.30 | 2017072297 - 1127 |
| 6/12/17 | Gib. | In House Duplication Charge via Equitrac - 06/12/17 | $15.30 | 2017072297 - 1126 |
| 6/11/17 | Gib. | In House Duplication Charge via Equitrac - 06/11/17 | $7.20 | 2017072297 - 1125 |
| 6/9/17 | Gib. | In House Duplication Charge via Equitrac - 06/09/17 | $95.50 | 2017072297 - 1124 |
| 6/8/17 | Gib. | In House Duplication Charge via Equitrac - 06/08/17 | $0.20 | 2017072297 - 1123 |
| 6/7/17 | Gib. | In House Duplication Charge via Equitrac - 06/07/17 | $20.04 | 2017072297 - 1122 |
| 6/6/17 | Gib. | In House Duplication Charge via Equitrac - 06/06/17 | $42.90 | 2017072297 - 1121 |
| 6/5/17 | Gib. | In House Duplication Charge via Equitrac - 06/05/17 | $248.70 | 2017072297 - 1120 |
| 6/4/17 | Gib. | In House Duplication Charge via Equitrac - 06/04/17 | $233.80 | 2017072297 - 1119 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/2/17 | Gib. | In House Duplication Charge via Equitrac - 06/02/17 | $17.20 | 2017072297 - 1118 |
| 6/1/17 | Gib. | In House Duplication Charge via Equitrac - 06/01/17 | $93.80 | 2017072297 - 1117 |
| 5/30/17 | Gib. | In House Duplication Charge via Equitrac - 05/30/17 | $18.80 | 2017063392 - 578 |
| 5/28/17 | Gib. | In House Duplication Charge via Equitrac - 05/28/17 | $2.00 | 2017063392 - 577 |
| 5/26/17 | Gib. | In House Duplication Charge via Equitrac - 05/26/17 | $199.15 | 2017063392 - 576 |
| 5/25/17 | Gib. | In House Duplication Charge via Equitrac - 05/25/17 | $39.20 | 2017063392 - 575 |
| 5/24/17 | Gib. | In House Duplication Charge via Equitrac - 05/24/17 | $3.40 | 2017063392 - 574 |
| 5/23/17 | Gib. | In House Duplication Charge via Equitrac - 05/23/17 | $116.00 | 2017063392 - 573 |
| 5/22/17 | Gib. | In House Duplication Charge via Equitrac - 05/22/17 | $8.45 | 2017063392 - 572 |
| 5/20/17 | Gib. | In House Duplication Charge via Equitrac - 05/20/17 | $1.00 | 2017063392 - 571 |
| 5/19/17 | Gib. | In House Duplication Charge via Equitrac - 05/19/17 | $86.70 | 2017063392 - 570 |
| 5/18/17 | Gib. | In House Duplication Charge via Equitrac - 05/18/17 | $18.60 | 2017063392 - 569 |
| 5/17/17 | Gib. | In House Duplication Charge via Equitrac - 05/17/17 | $240.90 | 2017063392 - 568 |
| 5/16/17 | Gib. | In House Duplication Charge via Equitrac - 05/16/17 | $202.70 | 2017063392 - 567 |
| 5/15/17 | Gib. | In House Duplication Charge via Equitrac - 05/15/17 | $207.85 | 2017063392 - 566 |
| 5/13/17 | Gib. | In House Duplication Charge via Equitrac - 05/13/17 | $72.10 | 2017063392 - 565 |
| 5/12/17 | Gib. | In House Duplication Charge via Equitrac - 05/12/17 | $109.00 | 2017063392 - 564 |
| 5/11/17 | Gib. | In House Duplication Charge via Equitrac - 05/11/17 | $55.25 | 2017063392 - 563 |
| 5/10/17 | Gib. | In House Duplication Charge via Equitrac - 05/10/17 | $115.00 | 2017063392 - 562 |
| 5/9/17 | Gib. | In House Duplication Charge via Equitrac - 05/09/17 | $64.50 | 2017063392 - 561 |
| 5/8/17 | Gib. | In House Duplication Charge via Equitrac - 05/08/17 | $325.95 | 2017063392 - 560 |
| 5/6/17 | Gib. | In House Duplication Charge via Equitrac - 05/06/17 | $3.20 | 2017063392 - 559 |
| 5/5/17 | Gib. | In House Duplication Charge via Equitrac - 05/05/17 | $80.60 | 2017063392 - 558 |
| 5/4/17 | Gib. | In House Duplication Charge via Equitrac - 05/04/17 | $257.65 | 2017063392 - 557 |
| 5/3/17 | Gib. | In House Duplication Charge via Equitrac - 05/03/17 | $329.25 | 2017063392 - 556 |
| 5/2/17 | Gib. | In House Duplication Charge via Equitrac - 05/02/17 | $73.70 | 2017063392 - 555 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 605 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/1/17 | Gib. | In House Duplication Charge via Equitrac - 05/01/17 | $645.87 | 2017063392 - 554 |
| 4/28/17 | Gib. | In House Duplication Charge via Equitrac - 04/28/17 | $0.50 | 2017052632 - 209 |
| 4/26/17 | Gib. | In House Duplication Charge via Equitrac - 04/26/17 | $3.20 | 2017052632 - 208 |
| 4/25/17 | Gib. | In House Duplication Charge via Equitrac - 04/25/17 | $107.10 | 2017052632 - 207 |
| 4/24/17 | Gib. | In House Duplication Charge via Equitrac - 04/24/17 | $552.30 | 2017052632 - 206 |
| 4/23/17 | Gib. | In House Duplication Charge via Equitrac - 04/23/17 | $0.10 | 2017052632 - 205 |
| 4/21/17 | Gib. | In House Duplication Charge via Equitrac - 04/21/17 | $2.40 | 2017052632 - 204 |
| 4/20/17 | Gib. | In House Duplication Charge via Equitrac - 04/20/17 | $0.90 | 2017052632 - 203 |
| 4/19/17 | Gib. | In House Duplication Charge via Equitrac - 04/19/17 | $7.00 | 2017052632 - 202 |
| 4/18/17 | Gib. | In House Duplication Charge via Equitrac - 04/18/17 | $337.86 | 2017052632 - 201 |
| 4/17/17 | Gib. | In House Duplication Charge via Equitrac - 04/17/17 | $37.95 | 2017052632 - 200 |
| 4/16/17 | Gib. | In House Duplication Charge via Equitrac - 04/16/17 | $0.20 | 2017052632 - 199 |
| 4/15/17 | Gib. | In House Duplication Charge via Equitrac - 04/15/17 | $44.00 | 2017052632 - 198 |
| 4/14/17 | Gib. | In House Duplication Charge via Equitrac - 04/14/17 | $4.10 | 2017052632 - 197 |
| 4/13/17 | Gib. | In House Duplication Charge via Equitrac - 04/13/17 | $13.50 | 2017052632 - 196 |
| 4/12/17 | Gib. | In House Duplication Charge via Equitrac - 04/12/17 | $11.80 | 2017052632 - 195 |
| 4/11/17 | Gib. | In House Duplication Charge via Equitrac - 04/11/17 | $224.90 | 2017052632 - 194 |
| 4/10/17 | Gib. | In House Duplication Charge via Equitrac - 04/10/17 | $38.70 | 2017052632 - 193 |
| 4/7/17 | Gib. | In House Duplication Charge via Equitrac - 04/07/17 | $213.00 | 2017052632 - 192 |
| 4/5/17 | Gib. | In House Duplication Charge via Equitrac - 04/05/17 | $0.40 | 2017052632 - 191 |
| 3/31/17 | Gib. | In House Duplication Charge via Equitrac - 03/31/17 | $96.25 | 2017042726 - 89 |
| 3/30/17 | Gib. | In House Duplication Charge via Equitrac - 03/30/17 | $10.35 | 2017042726 - 88 |
| 3/29/17 | Gib. | In House Duplication Charge via Equitrac - 03/29/17 | $2.40 | 2017042726 - 87 |
| 3/28/17 | Gib. | In House Duplication Charge via Equitrac - 03/28/17 | $3.40 | 2017042726 - 86 |
| 3/27/17 | Gib. | In House Duplication Charge via Equitrac - 03/27/17 | $1.00 | 2017042726 - 85 |
| 3/24/17 | Gib. | In House Duplication Charge via Equitrac - 03/24/17 | $11.30 | 2017042726 - 84 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 606 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/23/17 | Gib. | In House Duplication Charge via Equitrac - 03/23/17 | $12.95 | 2017042726 - 83 |
| 3/21/17 | Gib. | In House Duplication Charge via Equitrac - 03/21/17 | $54.00 | 2017042726 - 82 |
| 3/20/17 | Gib. | In House Duplication Charge via Equitrac - 03/20/17 | $0.45 | 2017042726 - 81 |
| 3/18/17 | Gib. | In House Duplication Charge via Equitrac - 03/18/17 | $11.80 | 2017042726 - 80 |
| 3/17/17 | Gib. | In House Duplication Charge via Equitrac - 03/17/17 | $23.20 | 2017042726 - 79 |
| 2/18/17 | Gib. | In House Duplication Charge via Equitrac - 02/18/17 | $9.60 | 2017033438 - 10 |
| 2/17/17 | Gib. | In House Duplication Charge via Equitrac - 02/17/17 | $65.80 | 2017033438 - 9 |
| 2/15/17 | Gib. | In House Duplication Charge via Equitrac - 02/15/17 | $56.35 | 2017033438 - 8 |
| 2/14/17 | Gib. | In House Duplication Charge via Equitrac - 02/14/17 | $2.50 | 2017033438 - 7 |
| 2/8/17 | Gib. | In House Duplication Charge via Equitrac - 02/08/17 | $28.40 | 2017033438 - 6 |

**Totals for Category:  In House Duplication**

| | |
|---|---|
| Amount | $15,721.42 |
| No. of Entries | 112 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 607 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Investigation Fees** | | | | |
| 9/6/17 | Gib. | VENDOR: ROBERT CASWELL INVESTIGATIONS INVOICE#: 24186 DATE: 9/6/2017 Tafoa/New Prime/Investigation Fees/Investigative services in New Prime/Tafoya matter. | $1,916.68 | 2017103029 - 1828 |
| 7/1/17 | Gib. | VENDOR: ROBERT CASWELL INVESTIGATIONS INVOICE#: 24064 DATE: 7/1/2017 Tafoya/New Prime/Investigation Fees/Investigative services in July 2017 in Tafoya/New Prime matter. | $843.64 | 2017090554 - 1492 |
| 6/15/17 | Gib. | VENDOR: FIRST LEGAL INVESTIGATIONS INVOICE#: 38740 DATE: 6/15/2017 Cust#96037/Subpoenas/6/05/17 GDC LA to Gabriel Paronyan Surveillance Serve | $6,288.67 | 2017072297 - 1141 |
| 6/2/17 | Gib. | VENDOR: ROBERT CASWELL INVESTIGATIONS INVOICE#: 24010 DATE: 6/2/2017 Tafoya/New Prime/Investigation Fees/Investigative services in Tafoya/New Prime matter. | $2,477.73 | 2017072297 - 1140 |

**Totals for Category: Investigation Fees**

| | |
|---|---|
| Amount | $11,526.72 |
| No. of Entries | 4 |

Case 6:22-cv-03037-MDH          Document 107-1          Filed 11/10/23          Page 608 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Lease/Rental** | | | | |
| 5/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meeting Room Rental/Boston, MA/Courtyard by Marriott Boston 05/11/2017 - 05/12/2017 Meeting room at Boston, MA hotel in connection with depositions. | $200.00 | 2017063392 - 579 |

**Totals for Category: Lease/Rental**

| | |
|---|---|
| Amount | $200.00 |
| No. of Entries | 1 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Lodging** | | | | |
| 7/25/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1946710109211904 DATE: 7/25/2017 Michele Maryott/Lodging/Albuquerque, NM/Andaluz 07/24/2017 - 07/25/2017 Hotel for hearings in New Mexico | $221.30 | 2017103029 - 1829 |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Ashley Johnson/Lodging/Las Vegas, NM/BW Plus Montezuma Inn & Suites 08/27/2017 - 08/28/2017 Travel to Albuquerque and Las Vegas for court hearing on motions. | $111.26 | 2017093756 - 1692 |
| 8/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Michael Lee/Lodging/Las Vegas, NM/BW Plus Montezuma Inn & Suites 08/24/2017 - 08/25/2017 Lodging in NM to attend hearing in New Prime, Inc. v. Tafoya. | $111.26 | 2017093756 - 1691 |
| 8/25/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Ashley Johnson/Lodging/Albuquerque, NM/Albuquerque Marriott 08/24/2017 - 08/25/2017 Travel to Albuquerque re prep for hearing on motion to compel. | $266.73 | 2017093756 - 1690 |
| 8/24/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Michael Lee/Lodging/Las Vegas, NM/BW Plus Montezuma Inn & Suites 08/23/2017 - 08/24/2017 Lodging in NM to attend hearing in New Prime, Inc. v. Tafoya. | $111.26 | 2017093756 - 1689 |
| 8/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Michael Lee/Lodging/Las Vegas, NM/Best Western Plus Montezuma Inn & Suites 08/10/2017 - 08/11/2017 Lodging in Las Vegas, NM, for Tafoya v. New Prime, Inc. case. | $131.49 | 2017093756 - 1688 |
| 8/11/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951926908171201 DATE: 8/11/2017 Christopher Dusseault/Lodging/Las Vegas, NM/Best Western Plus 08/10/2017 - 08/11/2017 Travel to/from Albuquerque, NM to attend hearing on summary judgment and pre-trial motions. | $131.49 | 2017093756 - 1687 |
| 8/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Michael M. Lee/Lodging/Albuquerque, NM/Hyatt Regency Albuquerque 08/09/2017 - 08/10/2017 Lodging in Albuquerque, NM, for Tafoya v. New Prime, Inc. case. | $191.82 | 2017093756 - 1686 |
| 8/8/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1964389008241200 DATE: 8/8/2017 Adam Johnson/Ashely Johnson/Lodging/Los Angeles, CA/Westin Hotels & Resorts 08/06/2017 - 08/08/2017 Travel to Los Angeles for trial prep and meetings. | $801.64 | 2017093756 - 1685 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 610 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/3/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1958430608211902 DATE: 8/3/2017 Kirsten R. Galler/Lodging/Albuquerque, NM/Hyatt Regency 08/02/2017 - 08/03/2017 Hearing on discovery and expert motions. | $169.12 | 2017093756 - 1684 |
| 8/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Christopher Dusseault/Lodging/Albuquerque, NN/Andaluz 08/02/2017 - 08/03/2017 Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $211.09 | 2017093756 - 1683 |
| 8/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Ashley Johnson/Lodging/Albuquerque, NM/Marriott 07/31/2017 - 08/01/2017 Travel to Albuquerque to attend continuation of summary judgment hearing. | $245.16 | 2017093756 - 1682 |
| 7/22/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Christopher Dusseault/Lodging/Las Vegas, NM/Best Western Plus 07/20/2017 - 07/22/2017 Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $262.98 | 2017093756 - 1681 |
| 7/31/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1931715108041905 DATE: 7/31/2017 Kirsten R. Galler/Lodging/Las Vegas, NV/Best Western Plus 07/30/2017 - 07/31/2017 Hearing in New Mexico | $111.26 | 2017090554 - 1499 |
| 7/31/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Ashley Johnson/Lodging/Las Vegas, NM/Best Western PLUS 07/30/2017 - 07/31/2017 Travel to Albuquerque to attend continuation of summary judgment hearing. | $146.10 | 2017090554 - 1498 |
| 7/25/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1922065508041905 DATE: 7/25/2017 Kirsten Galler/Lodging/Albuquerque, NM/Andaluz 07/24/2017 - 08/25/2017 Hearings in New Mexico. | $221.30 | 2017090554 - 1497 |
| 7/21/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Ashley Johnson/Lodging/Las Vegas, NM/Best Western PLUS 07/20/2017 - 07/21/2017 Travel to New Mexico for Summary Judgment hearing. | $123.62 | 2017090554 - 1496 |
| 7/21/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1922024908011206 DATE: 7/24/2017 Kirsten R. Galler/Lodging/Las Vegas, NM/Best Western Plus 07/20/2017 - 07/21/2017 Attend summary judgment motion hearing in New Mexico. | $111.26 | 2017090554 - 1495 |
| 7/13/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Chris Dusseault/Lodging/Santa Fe, NM/Hilton 07/11/2017 - 07/13/2017 Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $386.34 | 2017090554 - 1494 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/13/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Kirsten Galler/Lodging/Santa Fe, NM/Hilton Hotel 07/11/2017 - 07/13/2017 Attend mock jury exercise | $363.48 | 2017090554 - 1493 |
| 6/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Ashley Elizabeth Johnson/Lodging/Albuquerque, NM/Sheraton 06/22/2017 - 06/23/2017 Travel to Albuquerque for Garcia and Tafoya depositions. | $162.15 | 2017072297 - 1150 |
| 6/21/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1859438106271206 DATE: 6/21/2017 Kirsten Galler/Lodging/Denver, CO/The Ritz- Carlton 06/20/2017 - 06/21/2017 Attend supplemental Hrycay deposition in Denver, CO. | $480.80 | 2017072297 - 1149 |
| 6/14/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Kirsten R. Galler/Lodging/Springfield, MO/Doubletree by Hilton 06/12/2017 - 06/14/2017 Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $403.10 | 2017072297 - 1148 |
| 6/14/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1842408706151903 DATE: 6/14/2017 Jennifer K. Bracht/Lodging/Springfield, MO/Doubletree 06/11/2017 - 06/14/2017 Travel to Springfield, Missouri to attend Barbara Brown and Siphiwie Baleka depositions. | $537.09 | 2017072297 - 1147 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Lodging/Albuquerque, NM/Andaluz 06/08/2017 - 06/09/2017 Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $193.76 | 2017072297 - 1146 |
| 6/9/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1834387106121900 DATE: 6/9/2017 Kirsten R. Galler/Lodging/Albuquerque, NM/Hyatt Regency 06/08/2017 - 06/09/2017 Attend supplemental Feder deposition in Albuquerque. | $269.56 | 2017072297 - 1145 |
| 6/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1833498106101201 DATE: 6/7/2017 Michael M. Lee/Lodging/Providence, RI/Mariott Downtown Providence 06/06/2017 - 06/07/2017 Lodging while in Providence, RI for R. Millman deposition. | $416.97 | 2017072297 - 1144 |
| 6/7/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1862631606271206 DATE: 6/8/2017 Jared Strumwasser/Lodging/Albuquerque, NM/Embassy Suites by Hilton 06/07/2017 - 06/08/2017 Take B. McDonald deposition | $180.17 | 2017072297 - 1143 |
| 6/6/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1840132406141905 DATE: 6/6/2017 Jennifer K. Bracht/Lodging/Dallas, Texas/Hotel Crescent Court 06/04/2017 - 06/06/2017 Travel to Dallas for Steve Field deposition and preparation for deposition. | $608.58 | 2017072297 - 1142 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 612 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Ashley Johnson/Lodging/Springfield, MO/Doubletree Hotel Springfield 05/21/2017 - 05/24/2017 Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $493.26 | 2017063392 - 604 |
| 5/24/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Marysa Lin/Lodging/Dallas, TX/Hotel Zaza 05/22/2017 - 05/24/2017 Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $495.62 | 2017063392 - 603 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Lee/Lodging/Springfield, MO/Double Tree Hotel Springfield 05/21/2017 - 05/23/2017 Hotel accommodations in Springfield, MO (for depositions). | $335.54 | 2017063392 - 602 |
| 5/23/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1824060206061316 DATE: 5/24/2017 Kirsten R. Galler/Lodging/Santa Fe, NM/Hilton of Santa Fe 05/22/2017 - 05/23/2017 Attend focus group with mock jury panel in Santa Fe. | $217.94 | 2017063392 - 601 |
| 5/23/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821279506051904 DATE: 5/24/2017 Christopher D. Dusseault/Lodging/Santa Fe, NM/Hilton 05/22/2017 - 05/23/2017 Travel to/from Santa Fe, New Mexico to prepare for and participate in jury research exercise. | $217.94 | 2017063392 - 600 |
| 5/23/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1802569905241903 DATE: 5/23/2017 Jennifer Bracht/Lodging/Springfield, Missouri/DoubleTree 05/21/2017 - 05/22/2017 Travel to Springfield, Missouri to attend depositions. | $335.54 | 2017063392 - 599 |
| 5/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Lodging/Dallas, TX/Hilton Anatole Dallas 05/18/2017 - 05/21/2017 Hotel accommodations in Dallas, TX (for depositions). | $929.00 | 2017063392 - 598 |
| 5/19/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1827423006151903 DATE: 5/19/2017 Michele Maryott/Lodging/Champaign, IL/Hilton Garden Inn 05/17/2017 - 05/19/2017 Attend deposition of David Fletcher in Champaign, Illinois. | $344.34 | 2017063392 - 597 |
| 5/19/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Ashley Johnson/Lodging/Albuquerque, NM/Hyatt Regency Albuquerque 05/17/2017 - 05/19/2017 Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $288.50 | 2017063392 - 596 |
| 5/19/17 | Gib. | VENDOR: RONALD GOMEZ INVOICE#: 1821200006071203 DATE: 5/19/2017 Ronald Joseph Gomez/Lodging/Champaign, IL/Hilton Garden Inn 05/17/2017 - 05/19/2017 Lodging expenses while in Champaign, IL for the deposition of Dr. David Fletcher. | $352.56 | 2017063392 - 595 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 613 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Lodging/Springfield, MO/Doubletree by Hilton Springfield 05/15/2017 - 05/18/2017 Hotel accommodations in Springfield, MO (for depositions). | $604.65 | 2017063392 - 594 |
| 5/17/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1794765705201203 DATE: 5/17/2017 Jennifer Bracht/Lodging/Springfield, Missouri/DoubleTree 05/14/2017 - 05/17/2017 Travel to Springfield, Missouri to attend depositions. | $581.00 | 2017063392 - 593 |
| 5/15/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1802869005241459 DATE: 5/15/2017 Jared Strumwasser/Lodging/Denver, CO/Sheraton Denver 05/14/2017 - 05/15/2017 Attend deposition of G. Rhodes. | $164.21 | 2017063392 - 592 |
| 5/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Lodging/Boston, MA/Courtyard by Marriott Boston 05/11/2017 - 05/12/2017 Lodging in Boston, MA in connection with depositions. | $433.76 | 2017063392 - 591 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Lodging/Albuquerque, NM/Hyatt Regency Albuquerque 05/08/2017 - 05/11/2017 Lodging while in Albuquerque, NM for depositions. | $472.50 | 2017063392 - 590 |
| 5/10/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Tim Loose/Lodging/Albuquerque/Hyatt Regency 05/09/2017 - 05/10/2017 Attend depositions of Dan, Rachel and Logan Herrera | $167.58 | 2017063392 - 589 |
| 5/10/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1795645906011904 DATE: 5/10/2017 Michele Maryott/Lodging/Dallas, TX/Crescent Hotel 05/09/2017 - 05/10/2017 Attend 30(b)(6) deposition in Dallas, TX. | $570.53 | 2017063392 - 588 |
| 5/10/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1780361605111906 DATE: 5/10/2017 Jennifer K. Bracht/Lodging/Dallas, Texas/Rosewood Mansion 05/08/2017 - 05/10/2017 Hotel expense to participate in depositions. | $541.72 | 2017063392 - 587 |
| 5/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Michael Minshen Lee/Lodging/San Luis Obispo, CA/Embassy Suites San Luis Obispo 05/04/2017 - 05/05/2017 Lodging for deposition. | $242.24 | 2017063392 - 586 |
| 5/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Kirsten R. Galler/Lodging/Albuquerque, NM/Hyatt Regency 05/02/2017 - 05/05/2017 Depositions in Albuquerque. | $421.53 | 2017063392 - 585 |
| 5/4/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Tim Loose/Lodging/Albuquerque, NM/Hyatt Regency 05/03/2017 - 05/04/2017 Attend depos of George and Juanita Dunlap | $167.58 | 2017063392 - 584 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/26/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Michele Maryott/Lodging/Albuquerque, NM/Andaluz 04/25/2017 - 04/26/2017 Attend deposition of A. Knight in Albuquerque, New Mexico. | $203.96 | 2017063392 - 583 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Tim Loose/Lodging/Albuquerque/Hyatt Regency 04/24/2017 - 04/25/2017 J. Ball deposition - prepare for and depose | $147.31 | 2017063392 - 582 |
| 4/25/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1757968205111906 DATE: 4/26/2017 Kirsten R. Galler/Lodging/Albuquerque, NM/Hyatt Regency 04/24/2017 - 04/25/2017 Attend Ortega deposition in Albuquerque. | $167.31 | 2017063392 - 581 |
| 4/5/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821328806061316 DATE: 4/5/2017 Christopher D. Dusseault/Lodging/Springfield, MO/Doubletree 04/03/2017 - 04/05/2017 Travel to/from Springfield, Missouri to prepare for, participate in and follow up regarding witness interviews and prep session with D. Peterson. | $414.36 | 2017063392 - 580 |
| 4/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Michael M. Lee/Lodging/Albuquerque, NM/Hyatt Regency Albuquerque 04/19/2017 - 04/21/2017 Hotel stay in Albuquerque for deposition. | $260.62 | 2017052632 - 217 |
| 4/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1734054404131903 DATE: 4/12/2017 Kirsten Galler/Lodging/Springfield, MO/Doubletree by Hilton 04/10/2017 - 04/12/2017 Attend Peterson deposition. | $414.36 | 2017052632 - 216 |
| 4/10/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1731616504121201 DATE: 4/10/2017 Kirsten R. Galler/Lodging/Dallas, TX/Hyatt Regency DFW 04/09/2017 - 04/10/2017 Peterson deposition in Springfield, MO | $220.35 | 2017052632 - 215 |
| 4/5/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1753599404271204 DATE: 4/5/2017 Michele Maryott/Lodging/Springfield, MO./Doubletree by Hilton 04/03/2017 - 04/05/2017 Attend witness and strategy meetings in Springfield, MO. | $403.10 | 2017052632 - 214 |
| 4/5/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1735910004141905 DATE: 4/5/2017 Jennifer K. Bracht/Lodging/Springfield, Missouri/DoubleTree 04/03/2017 - 04/05/2017 Hotel charges re client site visit in Missouri. | $403.10 | 2017052632 - 213 |
| 4/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1724514904071903 DATE: 4/5/2017 Kirsten Galler/Lodging/Springfield, MO/Doubletree by Hilton 04/03/2017 - 04/05/2017 Witness interviews at Prime in Springfield, MO. | $403.10 | 2017052632 - 212 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 615 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/24/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Christopher Dean Dusseault/Lodging/Albuquerque, NM/Hyatt Regency 03/22/2017 - 03/24/2017 Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Comel. | $260.62 | 2017052632 - 211 |
| 2/21/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722073704071204 DATE: 2/21/2017 Christopher D. Dusseault/Lodging/Austin, TX/Courtyard Marriott 02/20/2017 - 02/21/2017 Travel to/from Austin, TX to attend depositions of T. Richardson, C. Richardson, H. O'Banon and A. Herrera. | $172.25 | 2017052632 - 210 |
| 3/24/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1704253803281202 DATE: 3/24/2017 Kirsten R. Galler/Lodging/Albuquerque/Hyatt Regency 03/22/2017 - 03/24/2017 Attend hearing on motions to compel in Albuquerque. | $404.41 | 2017042726 - 90 |
| 2/17/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1652895502281302 DATE: 2/17/2017 Kirsten R. Galler/Lodging/Albuquerque, NM/Hyatt Regency 02/16/2017 - 02/17/2017 Meeting with local counsel in New Mexico. | $130.31 | 2017033438 - 15 |
| 2/17/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1651418902241303 DATE: 2/17/2017 Richard Joseph Doren/Lodging/Albuquerque, NM/Hyatt Regency 02/16/2017 - 02/17/2017 Strategy meeting with local counsel in Albuquerque. | $141.64 | 2017033438 - 14 |
| 2/17/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1643091402181303 DATE: 2/17/2017 Christopher Dusseault/Lodging/Albuquerque, NM/Hyatt Regency 02/16/2017 - 02/17/2017 Travel to/from Albuquerque, NM to attend all-hands meeting with co-defense. | $141.64 | 2017033438 - 13 |
| 2/3/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1638406102172002 DATE: 2/3/2017 Richard Joseph Doren/Lodging/Albuquerque, NM/Hyatt Regency 02/02/2017 - 02/03/2017 Trip to Albuquerque re meeting with former counsel. | $151.77 | 2017033438 - 12 |
| 2/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1629129002101304 DATE: 2/3/2017 Christopher Dusseault/Lodging/Albuquerque, NM/Hyatt Regency 02/02/2017 - 02/03/2017 Travel to/from Albuquerque, NM to meet with prospective local counsel and former counsel in Tafoya v. New Prime case. | $130.31 | 2017033438 - 11 |

**Totals for Category:  Lodging**

| | |
|---|---|
| Amount | $20,630.20 |
| No. of Entries | 68 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 616 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Meals** | | | | |
| 7/25/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1946710109211904 DATE: 7/25/2017 Meals/Albuquerque, NM/Panda Express/Michele Maryott/Dinner during travel to attend hearings in New Mexico | $11.73 | 2017103029 - 1833 |
| 7/25/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1946710109211904 DATE: 7/25/2017 Meals/Las Vegas, NM/World Treasures/Deena Buchanan, Michele Maryott, Kirsten Galler/Lunch during travel to attend hearings in New Mexico | $24.23 | 2017103029 - 1832 |
| 7/24/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1946710109211904 DATE: 7/25/2017 Meals/Albuquerque, NM/MAS - Tapas Y Vino/Michele Maryott, Kirsten Galler/Dinner during travel to attend hearings in New Mexico | $83.88 | 2017103029 - 1831 |
| 7/21/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1946710109211904 DATE: 7/25/2017 Meals/Albuquerque, NM/Tia Juanitas Full Service/Michele Maryott, Kirsten Galler, Ashley Johnson/Dinner during travel to attend hearings in New Mexico | $104.19 | 2017103029 - 1830 |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Ashley Johnson/Travel to Albuquerque and Las Vegas for court hearing on motions. | $6.99 | 2017093756 - 1725 |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque and Las Vegas for court hearing on motions. | $23.87 | 2017093756 - 1724 |
| 8/27/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Ashley Johnson/Travel to Albuquerque and Las Vegas for court hearing on motions. | $3.44 | 2017093756 - 1723 |
| 8/25/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Meals/Albuquerque, NM/Rio Brande Brew Pub/Ashley Johnson/Travel to Albuquerque re prep for hearing on motion to compel. | $13.19 | 2017093756 - 1722 |
| 8/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Meals/Albuquerque, NM/Pappadeaux #25/Michael Lee, Christopher Dusseault/Dinner in NM after hearing in New Prime, Inc. v. Tafoya. | $72.95 | 2017093756 - 1721 |
| 8/24/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Meals/Las Vegas, NM/Walgreens/Michael Lee/Water during hearing in New Prime, Inc. v. Tafoya. | $8.98 | 2017093756 - 1720 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 617 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Meals/Dallas, TX/Campisi's/Ashley Johnson/Travel to Albuquerque re prep for hearing on motion to compel. | $6.23 | 2017093756 - 1719 |
| 8/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Meals/Albuquerque, NM/Chick-fil-A/Michael Lee, Christopher Dusseault/Dinner while in NM to attend hearing in New Prime, Inc. v. Tafoya. | $13.76 | 2017093756 - 1718 |
| 8/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Meals/Albuquerque, NM/Panda Express/Michael Lee/Lunch in Albuquerque, NM for Tafoya v. New Prime, Inc. case. | $12.99 | 2017093756 - 1717 |
| 8/11/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951926908171201 DATE: 8/11/2017 Meals/Albuquerque, NM/Panda Express/Christopher Dusseault/Travel to/from Albuquerque, NM to attend hearing on summary judgment and pre- trial motions. | $13.74 | 2017093756 - 1716 |
| 8/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Meals/Las Vegas, NM/McDonalds/Michael Lee/Dinner in Las Vegas, NM for Tafoya v. New Prime, Inc. case. | $17.53 | 2017093756 - 1715 |
| 8/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Meals/Albuquerque, NM/Hyatt Regency Albuquerque/Michael Lee/Lunch in Albuquerque, NM for Tafoya v. New Prime, Inc. case. | $13.98 | 2017093756 - 1714 |
| 8/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Michael M. Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 08/09/2017 - 08/10/2017 Michael Lee/Breakfast while lodging in Albuquerque, NM, for Tafoya v. New Prime, Inc. case. | $17.51 | 2017093756 - 1713 |
| 8/10/17 | Gib. | VENDOR: COMPASS GROUP USA, INC. dba CULINART, I INVOICE#: ADR-20170811 DATE: 8/11/2017 Meals and Beverages: Date 08/07/2017 Tran# 20170810-493 for (10) K. Galler Catering Meals For New Prime Client Meeting @ 54A | $101.36 | 2017093756 - 1712 |
| 8/10/17 | Gib. | VENDOR: COMPASS GROUP USA, INC. dba CULINART, I INVOICE#: ADR-20170811 DATE: 8/11/2017 Meals and Beverages: Date 08/08/2017 Tran# 20170810-496 for (10) K. Galler Catering Meals For New Prime Client Meeting @ 54A | $335.23 | 2017093756 - 1711 |
| 8/10/17 | Gib. | VENDOR: COMPASS GROUP USA, INC. dba CULINART, I INVOICE#: ADR-20170811 DATE: 8/11/2017 Meals and Beverages: Date 08/09/2017 Tran# 20170810-500 for (4) K. Galler Catering Meals For Tafoya Client Meeting @ 54B | $17.75 | 2017093756 - 1710 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 618 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/10/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951926908171201 DATE: 8/11/2017 Meals/Albuquerque, NM/Local Diner/Christopher Dusseault/Travel to/from Albuquerque, NM to attend hearing on summary judgment and pre-trial motions. | $15.00 | 2017093756 - 1709 |
| 8/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Michael M. Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 08/09/2017 - 08/10/2017 Michael Lee/Dinner while lodging in Albuquerque, NM, for Tafoya v. New Prime, Inc. case. | $54.39 | 2017093756 - 1708 |
| 8/3/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1979011109011201 DATE: 8/3/2017 Meals/Albuquerque, NM/Starbucks - Hyatt Regency/Kirsten Galler/Hearing on discovery and expert motions. | $6.61 | 2017093756 - 1707 |
| 8/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Meals/Albuquerque, NM/Local Diner/Christopher Dusseault, Kirsten Galler/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $24.50 | 2017093756 - 1706 |
| 8/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Meals/Albuquerque, NM/Tia Juanitas/Christopher Dusseault, Kirsten Galler/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $53.82 | 2017093756 - 1705 |
| 8/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Christopher Dusseault/Meals/Albuquerque, NN/Andaluz 08/02/2017 - 08/03/2017 Christopher Dusseault/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $34.40 | 2017093756 - 1704 |
| 8/2/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1979011109011201 DATE: 8/3/2017 Meals/Albuquerque, NM/Friend Coffee Sandwich/Kirsten Galler/Hearing on discovery and expert motions. | $10.72 | 2017093756 - 1703 |
| 8/2/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1958430608211902 DATE: 8/3/2017 Kirsten R. Galler/Meals/Albuquerque, NM/Hyatt Regency 08/02/2017 - 08/03/2017 Kirsten Galler/Hearing on discovery and expert motions. | $30.19 | 2017093756 - 1702 |
| 8/2/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Meals/Albuquerque, NM/Local Diner/Christopher Dusseault/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $10.00 | 2017093756 - 1701 |
| 8/2/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Christopher Dusseault/Meals/Albuquerque, NN/Andaluz 08/02/2017 - 08/03/2017 Christopher Dusseault/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $80.84 | 2017093756 - 1700 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Meals/Albuquerque,NM/Black Mesa Coffee Co./Ashley Johnson/Travel to Albuquerque to attend continuation of summary judgment hearing. | $6.99 | 2017093756 - 1699 |
| 8/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Meals/Albuquerque,NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque to attend continuation of summary judgment hearing. | $13.19 | 2017093756 - 1698 |
| 7/21/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Meals/Albuquerque, NM/Local Diner/Christopher Dusseault/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $20.00 | 2017093756 - 1697 |
| 7/21/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Meals/Albuquerque, NM/World Treasures/Deena Buchanon, Nelson Franse, Christopher Dusseault, Michele Maryott, Kirsten Galler, Ashley Johnson/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $59.77 | 2017093756 - 1696 |
| 7/20/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Meals/Albuquerque, NM/Mercado/Christopher Dusseault, Michele Maryott, Kirsten Galler, Ashley Johnson/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $27.85 | 2017093756 - 1695 |
| 7/20/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Meals/Albuquerque, NM/mCDonald's/Christopher Dusseault/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $12.23 | 2017093756 - 1694 |
| 6/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976032108311205 DATE: 6/22/2017 Meals/Albuquerque, NM/Hyatt Regency/Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $2.15 | 2017093756 - 1693 |
| 7/31/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Meals/Albuquerque, NM/Einstein Bagels/Ashley Johnson/Travel to Albuquerque to attend continuation of summary judgment hearing. | $17.68 | 2017090554 - 1525 |
| 7/31/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1931715108041905 DATE: 7/31/2017 Meals/Albuquerque, NM/Comida Buena/Kirsten Galler/Hearing in New Mexico | $15.70 | 2017090554 - 1524 |
| 7/31/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1931715108041905 DATE: 7/31/2017 Meals/Las Vegas, NM/Plaza Hotel/Deena Buchanan, Kirsten Galler, Ashley Johnson/Hearing in New Mexico | $48.86 | 2017090554 - 1523 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 620 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/31/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Ashley Johnson/Meals/Albuquerque, NM/Marriott 07/31/2017 - 08/01/2017 Ashley Johnson/Travel to Albuquerque to attend continuation of summary judgment hearing. | $39.35 | 2017090554 - 1522 |
| 7/30/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1931715108041905 DATE: 7/31/2017 Meals/Santa Fe, NM/Marias New Mexican/Kirsten Galler, Ashley Johnson/Hearing in New Mexico | $54.54 | 2017090554 - 1521 |
| 7/30/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Meals/Dallas, TX/Manchu Wok/Ashley Johnson/Travel to Albuquerque to attend continuation of summary judgment hearing. | $6.23 | 2017090554 - 1520 |
| 7/20/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Meals/Las Vega, NM/Pizza Hut/Ashley Johnson/Travel to New Mexico for Summary Judgment hearing. | $28.57 | 2017090554 - 1519 |
| 7/20/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Meals/Albuquerque, New Mexico/Hyatt Regency/Ashley Johnson, Christopher Dusseault/Travel to New Mexico for Summary Judgment hearing. | $23.71 | 2017090554 - 1518 |
| 7/20/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Meals/Albuquerque, New Mexico/Hyatt Regency/Ashley Johnson, Michele Maryott, Kirsten Galler/Travel to New Mexico for Summary Judgment hearing. | $30.10 | 2017090554 - 1517 |
| 7/20/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Meals/Dallas, TX/Campisi's/Ashley Johnson/Travel to New Mexico for Summary Judgment hearing. | $6.23 | 2017090554 - 1516 |
| 7/20/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1922024908011206 DATE: 7/24/2017 Meals/Los Angeles, CA/Coffee Bean & Tea Leaf/Kirsten Galler/Attend summary judgment motion hearing in New Mexico. | $14.03 | 2017090554 - 1515 |
| 7/13/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Kirsten Galler/Meals/Santa Fe, NM/Hilton Hotel 07/11/2017 - 07/13/2017 Kirsten Galler/Attend mock jury exercise | $8.04 | 2017090554 - 1514 |
| 7/13/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Chris Dusseault/Meals/Santa Fe, NM/Hilton 07/11/2017 - 07/13/2017 Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $21.33 | 2017090554 - 1513 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 621 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/12/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Meals/Albuquerque, NM/Local Diner/Christopher Dusseault, Kirsten Galler/Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $20.00 | 2017090554 - 1512 |
| 7/12/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Chris Dusseault/Meals/Santa Fe, NM/Hilton 07/11/2017 - 07/13/2017 Christopher Dusseault, Kirsten Galler/Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $105.89 | 2017090554 - 1511 |
| 7/12/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Chris Dusseault/Meals/Santa Fe, NM/Hilton 07/11/2017 - 07/13/2017 Christopher Dusseault/Travel to/from Albuquerque, NM to prepare and participate in jury research program. | $25.56 | 2017090554 - 1510 |
| 7/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Kirsten Galler/Meals/Santa Fe, NM/Hilton Hotel 07/11/2017 - 07/13/2017 Kirsten Galler/Attend mock jury exercise | $5.87 | 2017090554 - 1509 |
| 7/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Kirsten Galler/Meals/Santa Fe, NM/Hilton Hotel 07/11/2017 - 07/13/2017 Kirsten Galler/Attend mock jury exercise | $12.45 | 2017090554 - 1508 |
| 7/11/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Chris Dusseault/Meals/Santa Fe, NM/Hilton 07/11/2017 - 07/13/2017 Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $55.04 | 2017090554 - 1507 |
| 7/11/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Meals/Albuquerque, NM/Hudson News/Kirsten Galler/Attend mock jury exercise | $8.04 | 2017090554 - 1506 |
| 7/11/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Kirsten Galler/Meals/Santa Fe, NM/Hilton Hotel 07/11/2017 - 07/13/2017 Kirsten Galler/Attend mock jury exercise | $38.07 | 2017090554 - 1505 |
| 6/7/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1927970508021205 DATE: 6/8/2017 Meals/Providence, RI/Union Station Brewery/Michele Maryott, Ronald Gomez/Attend depositions of S. Field and R. Millman. | $32.42 | 2017090554 - 1504 |
| 6/7/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1927970508021205 DATE: 6/8/2017 Meals/Providence, RI/Marriott Downtown/Michele Maryott, Ronald Gomez/Attend depositions of S. Field and R. Millman. | $30.92 | 2017090554 - 1503 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 622 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/6/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1927970508021205 DATE: 6/8/2017 Meals/Charlotte, NC/Fresh Attractions/Michele Maryott/Attend depositions of S. Field and R. Millman. | $17.50 | 2017090554 - 1502 |
| 5/19/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1928008608021205 DATE: 5/19/2017 Meals/Chicago, IL/Macaroni Grill/Michele Maryott/Attend deposition of David Fletcher in Campaign, Illinois. | $21.93 | 2017090554 - 1501 |
| 5/18/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1928008608021205 DATE: 5/19/2017 Meals/Champaign, IL/Baxter's American Grille/Michele Maryott, Ronald Gomez/Attend deposition of David Fletcher in Champaign, Illinois. | $79.80 | 2017090554 - 1500 |
| 6/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $27.51 | 2017072297 - 1185 |
| 6/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Meals/Albuquerque, NM/Baskin Robbins/Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $4.41 | 2017072297 - 1184 |
| 6/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $5.90 | 2017072297 - 1183 |
| 6/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Ashley Elizabeth Johnson/Meals/Albuquerque, NM/Sheraton 06/22/2017 - 06/23/2017 Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $29.61 | 2017072297 - 1182 |
| 6/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $25.44 | 2017072297 - 1181 |
| 6/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Meals/Love Field Airport, Dallas, TX/Campesis/Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $6.23 | 2017072297 - 1180 |
| 6/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Meals/Albuquerque, New Mexico/Hyatt Regency/Ashley Johnson/Travel to Albuquerque for Garcia and Tafoya depositions. | $2.68 | 2017072297 - 1179 |
| 6/21/17 | Gib. | VENDOR: 1801 CAFE INC INVOICE#: GDC62117 DATE: 6/21/2017 Meals/Lunch for Deposition | $18.99 | 2017072297 - 1178 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 623 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/21/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1859438106271206 DATE: 6/21/2017 Meals/Denver, CO/Coffee Bean and Tea Leaf/Kirsten Galler/Attend supplemental Hrycay deposition in Denver, CO. | $5.26 | 2017072297 - 1177 |
| 6/20/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1859438106271206 DATE: 6/21/2017 Kirsten Galler/Meals/Denver, CO/The Ritz- Carlton 06/20/2017 - 06/21/2017 Kirsten Galler/Attend supplemental Hrycay deposition in Denver, CO. | $40.70 | 2017072297 - 1176 |
| 6/14/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Meals/Springfield, Missouri/Heroes Cafe SGF/Jennifer Bracht/Breakfast. | $7.03 | 2017072297 - 1175 |
| 6/14/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Meals/DFW Airport/Pappasito's #20/Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $15.06 | 2017072297 - 1174 |
| 6/14/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Meals/Springfield, MO/Starbucks/Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $6.08 | 2017072297 - 1173 |
| 6/13/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Meals/Springfield, Missouri/Northstar Grille/Jennifer Bracht/Lunch. | $6.05 | 2017072297 - 1172 |
| 6/13/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Meals/Springfield, Missouri/Panera Bread/Barb Brown, Jennifer Bracht/Breakfast with Barb Brown. | $10.82 | 2017072297 - 1171 |
| 6/13/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Kirsten R. Galler/Meals/Springfield, MO/Doubletree by Hilton 06/12/2017 - 06/14/2017 Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $15.93 | 2017072297 - 1170 |
| 6/13/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Meals with Jennifer Bracht/Springfield, MO/Springfield Brewing Company/Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $67.18 | 2017072297 - 1169 |
| 6/12/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Meals/Springfield, Missouri/Northstar Grille/Jennifer Bracht/Lunch. | $6.05 | 2017072297 - 1168 |
| 6/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Meals with Jennifer Bracht/Springfield, MO/Houlihan's/Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $57.13 | 2017072297 - 1167 |
| 6/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Meals/Springfield, MO/Heroes Coffee/Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $6.54 | 2017072297 - 1166 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Meals/Dallas, TX/Hudson News/Kirsten Galler/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $8.69 | 2017072297 - 1165 |
| 6/9/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1846411706271206 DATE: 6/9/2017 Meals/Phoenix, AZ/Pei Wei Asian Diner/Kirsten Galler/Attend supplemental Feder deposition. | $19.41 | 2017072297 - 1164 |
| 6/9/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1846411706271206 DATE: 6/9/2017 Meals/Albuquerque, NM/Hyatt Regency/Kirsten Galler/Attend supplemental Feder deposition. | $9.07 | 2017072297 - 1163 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Meals/Albuquerque, NM/Andaluz 06/08/2017 - 06/09/2017 Timothy Loose/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $10.00 | 2017072297 - 1162 |
| 6/9/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1834387106121900 DATE: 6/9/2017 Kirsten R. Galler/Meals/Albuquerque, NM/Hyatt Regency 06/08/2017 - 06/09/2017 Kirsten Galler/Attend supplemental Feder deposition in Albuquerque. | $15.11 | 2017072297 - 1161 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Meals/Albuquerque, NM/Hudson News/Timothy Loose/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $6.43 | 2017072297 - 1160 |
| 6/8/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1846411706271206 DATE: 6/9/2017 Meals/Albuquerque, NM/Hyatt Regency/Kirsten Galler/Attend supplemental Feder deposition. | $12.80 | 2017072297 - 1159 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Meals/Albuquerque, NM/Andaluz 06/08/2017 - 06/09/2017 Timothy Loose/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $76.00 | 2017072297 - 1158 |
| 6/8/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1862631606271206 DATE: 6/8/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Jared Strumwasser/Take B. McDonald deposition | $19.59 | 2017072297 - 1157 |
| 6/8/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1862631606271206 DATE: 6/8/2017 Meals/Albuquerque, NM/Caffeina's Marketplace/Jared Strumwasser/Take B. McDonald deposition | $6.13 | 2017072297 - 1156 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Meals/Sacramento/Mejia Market/Timothy Loose/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $21.64 | 2017072297 - 1155 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 625 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1833498106101201 DATE: 6/7/2017 Meals/Boston, MA/U Food Grill, Logan Airport/Michael Lee/Dinner at Logan Airport while awaiting flight to LAX after R. Millman deposition. | $13.14 | 2017072297 - 1154 |
| 6/6/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1833498106101201 DATE: 6/7/2017 Michael M. Lee/Meals/Providence, RI/Mariott Downtown Providence 06/06/2017 - 06/07/2017 Michael Lee/Dinner while in Providence, RI for R. Millman deposition. | $30.92 | 2017072297 - 1153 |
| 6/6/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1840132406141905 DATE: 6/6/2017 Meals/Dallas, Texas/Crescent Court/Jennifer Bracht/Travel to Dallas for Steve Field deposition and preparation for deposition. | $66.46 | 2017072297 - 1152 |
| 6/4/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Meals/Denver, Colorado/Colorado Sports Bar & Deli/Jennifer Bracht/Dinner re travel to Dallas, Texas for deposition of S. Field. | $7.51 | 2017072297 - 1151 |
| 5/24/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Meals/Dallas, TX/Chili's Grill & Bar/Marysa Lin/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $2.99 | 2017063392 - 717 |
| 5/24/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Meals/Dallas, TX/Whataburger/Marysa Lin/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $6.87 | 2017063392 - 716 |
| 5/23/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Springfield, Missouri Airport/Air Host Ozark/Jennifer Bracht/Dinner | $21.36 | 2017063392 - 715 |
| 5/23/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Springfield, Missouri/Panera Bread/Jennifer Bracht/Lunch | $8.16 | 2017063392 - 714 |
| 5/23/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1824060206061316 DATE: 5/24/2017 Kirsten R. Galler/Meals/Santa Fe, NM/Hilton of Santa Fe 05/22/2017 - 05/23/2017 Kirsten Galler/Attend focus group with mock jury panel in Santa Fe. | $17.33 | 2017063392 - 713 |
| 5/23/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821279506051904 DATE: 5/24/2017 Meals/Albuquerque, NM/Tia Juanitas/Christopher Dusseault/Travel to/from Santa Fe, New Mexico to prepare for and participate in jury research exercise. | $55.88 | 2017063392 - 712 |
| 5/23/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821279506051904 DATE: 5/24/2017 Christopher D. Dusseault/Meals/Santa Fe, NM/Hilton 05/22/2017 - 05/23/2017 Christopher Dusseault/Travel to/from Santa Fe, New Mexico to prepare for and participate in jury research exercise. | $22.75 | 2017063392 - 711 |

Case 6:22-cv-03037-MDH Document 107-1 Filed 11/10/23 Page 626 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/23/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Meals/Dallas, TX/Whole Foods/Marysa Lin/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $27.83 | 2017063392 - 710 |
| 5/23/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Meals/Dallas, TX/Pei Wei/Marysa Lin/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $12.86 | 2017063392 - 709 |
| 5/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Meals/Springfield, MO/Cracker Barrel/Ashley Johnson/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $13.21 | 2017063392 - 708 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Dallas, TX to Los Angeles, CA/American Airlines/Michael Lee/Dinner on return flight to LAX (no receipt). | $9.99 | 2017063392 - 707 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Panera Bread Cafe 2839/Michael Lee/Lunch in Springfield, MO (for depositions). | $13.52 | 2017063392 - 706 |
| 5/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Lee/Meals/Springfield, MO/Double Tree Hotel Springfield 05/21/2017 - 05/23/2017 Michael Lee, Jennifer Bracht, Ashley Johnson/Dinner at Houlihan's at hotel in Springfield, MO (for depositions). | $103.49 | 2017063392 - 705 |
| 5/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Lee/Meals/Springfield, MO/Double Tree Hotel Springfield 05/21/2017 - 05/23/2017/Breakfast at Gracies at hotel in Springfield, MO (for depositions). | $16.93 | 2017063392 - 704 |
| 5/22/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Northstar Grille/Michael Lee/Lunch in Springfield, MO (for depositions). | $5.60 | 2017063392 - 703 |
| 5/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Meals/Springfield, MO/Northstar Grille/Ashley Johnson/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $7.30 | 2017063392 - 702 |
| 5/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Meals/Springfield, MO/Northstar Grille/Ashley Johnson/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $6.70 | 2017063392 - 701 |
| 5/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Meals/Springfield, MO/Your Convenience #21/Ashley Johnson/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $2.08 | 2017063392 - 700 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/22/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1824060206061316 DATE: 5/24/2017 Meals/Los Angeles, CA/Delaware North/Kirsten Galler/Attend focus group with mock jury panel in Santa Fe. | $18.16 | 2017063392 - 699 |
| 5/22/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821279506051904 DATE: 5/24/2017 Meals/Albuquerque, NM/ABQ Airport/Christopher Dusseault/Travel to/from Santa Fe, New Mexico to prepare for and participate in jury research exercise. | $24.00 | 2017063392 - 698 |
| 5/22/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Meals/Dallas, TX/Whole Foods/Marysa Lin/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $33.30 | 2017063392 - 697 |
| 5/22/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Meals/Dallas, TX/2100 Deli/Marysa Lin/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $7.75 | 2017063392 - 696 |
| 5/22/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Springfield, Missour/Northstar Grille/Jennifer Bracht/Lunch | $7.40 | 2017063392 - 695 |
| 5/21/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Meals/DFW Int'l Airport, TX/Fuddruckers/Ashley Johnson/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $13.90 | 2017063392 - 694 |
| 5/21/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Meals/DFW Int'l Airport, TX/Paradies Lagardere/Ashley Johnson/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $11.46 | 2017063392 - 693 |
| 5/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Dallas, TX/Dallas Fort Worth Int'l Airport Hickory Grub/Michael Lee/Lunch at airport awaiting flight to Springfield, MO (for depositions). | $24.03 | 2017063392 - 692 |
| 5/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Lee/Meals/Springfield, MO/Double Tree Hotel Springfield 05/21/2017 - 05/23/2017/Dinner at Houlihan's at hotel in Springfield, MO (for depositions). | $24.97 | 2017063392 - 691 |
| 5/21/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1802569905241903 DATE: 5/23/2017 Jennifer Bracht/Meals/Springfield, Missouri/DoubleTree 05/21/2017 - 05/22/2017 Jennifer Bracht/Travel to Springfield, Missouri to attend depositions. | $17.96 | 2017063392 - 690 |
| 5/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Dallas, TX/Hilton Anatole Dallas 05/18/2017 - 05/21/2017 Michael Lee/Dinner at Counter Offer at hotel in Dallas, TX (for depositions). | $10.74 | 2017063392 - 689 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 628 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Dallas, TX/Hilton Anatole Dallas 05/18/2017 - 05/21/2017 Michael Lee/Dinner at Media Grill at hotel in Dallas, TX (for depositions). | $36.26 | 2017063392 - 688 |
| 5/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Dallas, TX/Shake Shack/Richard Schwab, Michael Lee/Lunch with Richard Schwab in Dallas, TX (for depositions). | $15.67 | 2017063392 - 687 |
| 5/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Dallas, TX/2100 Deli/Richard Schwab, Michael Lee/Lunch with Richard Schwab in Dallas, TX (for depositions). | $16.75 | 2017063392 - 686 |
| 5/19/17 | Gib. | VENDOR: AU BON PAIN DBA FGR RESTAURANTS LP INVOICE#: 20171 DATE: 5/19/2017 Meals/New Prime/Tafoya - Schwab depo prep | $67.41 | 2017063392 - 685 |
| 5/19/17 | Gib. | VENDOR: RONALD GOMEZ INVOICE#: 1821200006071203 DATE: 5/19/2017 Meals/Champaign, IL/Einstein Bros Bagels/Ronald Gomez/Breakfast at airport while traveling home from Champaign, IL for the deposition of Dr. David Fletcher. | $7.90 | 2017063392 - 684 |
| 5/19/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Ashley Johnson/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $6.98 | 2017063392 - 683 |
| 5/19/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $25.44 | 2017063392 - 682 |
| 5/19/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Ashley Johnson/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 05/17/2017 - 05/19/2017 Ashley Johnson/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $62.93 | 2017063392 - 681 |
| 5/18/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1827423006151903 DATE: 5/19/2017 Michele Maryott/Meals/Champaign, IL/Hilton Garden Inn 05/17/2017 - 05/19/2017 Michele Maryott/Attend deposition of David Fletcher in Champaign, Illinois. | $30.19 | 2017063392 - 680 |
| 5/18/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1827423006151903 DATE: 5/19/2017 Michele Maryott/Meals/Champaign, IL/Hilton Garden Inn 05/17/2017 - 05/19/2017 Michele Maryott/Attend deposition of David Fletcher in Champaign, Illinois. | $16.14 | 2017063392 - 679 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Dallas, TX/Hilton Anatole Dallas 05/18/2017 - 05/21/2017 Michael Lee/Dinner at Counter Offer at hotel in Dallas, TX (for depositions). | $34.99 | 2017063392 - 678 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 629 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Dallas, TX/Hilton Anatole Dallas 05/18/2017 - 05/21/2017 Michael Lee/Lunch at Media Grill at hotel in Dallas, TX (for depositions). | $25.60 | 2017063392 - 677 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Springfield, MO/Doubletree by Hilton Springfield 05/15/2017 - 05/18/2017 Michael Lee/Breakfast at Gracies at hotel in Springfield, MO (for depositions). | $16.72 | 2017063392 - 676 |
| 5/18/17 | Gib. | VENDOR: COMPASS GROUP USA, INC. dba CULINART, I INVOICE#: ADR-20170519 DATE: 5/19/2017 Meals and Beverages: Date 05/15/2017 Tran# 20170518-384 for (2) K. Galler Catering Meals For Meeting with Expert @ 51A | $69.38 | 2017063392 - 675 |
| 5/18/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Meals/Albuquerque, NM/Hyatt Regency/Ashley Johnson/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $15.45 | 2017063392 - 674 |
| 5/18/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Chicago, Illinois/Burrito Beach 7/Jennifer Bracht/Lunch | $12.80 | 2017063392 - 673 |
| 5/17/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Springfield, MO/Doubletree by Hilton Springfield 05/15/2017 - 05/18/2017 Michael Lee, Jennifer Bracht/Dinner at Houlihan's at hotel in Springfield, MO, with Jennifer Bracht (for depositions). | $68.43 | 2017063392 - 672 |
| 5/17/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Chipotle/Michael Lee/Lunch in Springfield, MO (for depositions). | $11.03 | 2017063392 - 671 |
| 5/17/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Meals/Albuquerue, NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $27.51 | 2017063392 - 670 |
| 5/17/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Ashley Johnson/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $13.95 | 2017063392 - 669 |
| 5/17/17 | Gib. | VENDOR: RONALD GOMEZ INVOICE#: 1821200006071203 DATE: 5/19/2017 Meals/Champaign, IL/1501 S. Neil/Ronald Gomez/Dinner upon arrival in Champaign, IL for the deposition of Dr. David Fletcher. | $16.05 | 2017063392 - 668 |
| 5/17/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Springfield, Missouri/Northstar Grille/Jennifer Bracht/Lunch | $4.20 | 2017063392 - 667 |
| 5/17/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Springfield, Missouri/Northstar Grille/Jennifer Bracht/Breakfast | $2.95 | 2017063392 - 666 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 630 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/16/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Meals/Springfield, MO/Doubletree by Hilton Springfield 05/15/2017 - 05/18/2017 Michael Lee/Breakfast at Gracies at hotel in Springfield, MO (for depositions). | $16.72 | 2017063392 - 665 |
| 5/16/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Houlihan's/Michael Lee, Jennifer Bracht/Dinner with Jennifer Bracht in Springfield, MO (for depositions). | $78.04 | 2017063392 - 664 |
| 5/16/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Northstar Grille/Michael Lee, Jennifer Bracht/Lunch with Jennifer Bracht in Springfield, MO (for depositions). | $12.20 | 2017063392 - 663 |
| 5/16/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Springfield, Missouri/Panera Bread/Jennifer Bracht/Breakfast | $5.57 | 2017063392 - 662 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Houlihan's/Michael Lee, Jennifer Bracht/Dinner with Jennifer Bracht in Springfield, MO (for depositions). | $68.97 | 2017063392 - 661 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Meals/Springfield, MO/Northstar Grille/Michael Lee/Lunch in Springfield, MO (for depositions). | $5.60 | 2017063392 - 660 |
| 5/15/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1790875705171201 DATE: 5/15/2017 Meals/Denver, CO/Big Bowl and Magic Pan/Ashley Johnson/Travel to Denver to attend Hensen deposition. | $7.41 | 2017063392 - 659 |
| 5/15/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1790875705171201 DATE: 5/15/2017 Meals/Denver Int'l Airport, Denver, CO/Big Bowl and Magic Pan/Ashley Johnson/Travel to Denver to attend Hensen deposition. | $13.97 | 2017063392 - 658 |
| 5/15/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1802869005241459 DATE: 5/15/2017 Meals/Denver, CO/Burger King/Jared Strumwasser/Attend deposition of G. Rhodes. | $14.13 | 2017063392 - 657 |
| 5/14/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Meals/Chicago International Airport/HMS Host/Jennifer Bracht/Dinner | $42.68 | 2017063392 - 656 |
| 5/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Meals/Boston, MA/Brinkley's Pub/Michael Lee/Lunch in Boston, MA in connection with depositions. | $25.35 | 2017063392 - 655 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 631 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Meals/Logan Int'l Airport, Boston, MA/Hudson News/Michael Lee/Snack upon arrival at Logan Int'l Airport, Boston, MA for depositions. | $4.84 | 2017063392 - 654 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Boston, MA/Courtyard by Marriott Boston 05/11/2017 - 05/12/2017 Michael Lee/Meal at Boston, MA hotel in connection with depositions. | $20.09 | 2017063392 - 653 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Boston, MA/Courtyard by Marriott Boston 05/11/2017 - 05/12/2017 Michael Lee/Meal at Boston, MA hotel in connection with depositions. | $15.79 | 2017063392 - 652 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Boston, MA/Courtyard by Marriott Boston 05/11/2017 - 05/12/2017 Michael Lee/Meal at Boston, MA hotel in connection with depositions. | $31.70 | 2017063392 - 651 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Meals/Albuquerque Int'l Sunport, Albuquerque, NM/Tia Juanita's Pronto/Michael Lee/Breakfast at airport in Albuquerque, NM awaiting flight to Boston, MA for depositions. | $12.86 | 2017063392 - 650 |
| 5/10/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Meals/Albuquerque/Panda Express/Timothy Loose/Attend depositions of Dan, Rachel and Logan Herrera | $11.71 | 2017063392 - 649 |
| 5/10/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Meals/Albuquerque/Hyatt Regency/Timothy Loose/Attend depositions of Dan, Rachel and Logan Herrera | $9.39 | 2017063392 - 648 |
| 5/10/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Meals/Albuquerque/Hyatt Regency/Timothy Loose/Attend depositions of Dan, Rachel and Logan Herrera | $1.99 | 2017063392 - 647 |
| 5/10/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Meals/Albuquerque/Keva Juice Southwest, LLC/Timothy Loose/Attend depositions of Dan, Rachel and Logan Herrera | $8.73 | 2017063392 - 646 |
| 5/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 05/08/2017 - 05/11/2017 Jimmy Sill, Michael Lee/Meal with expert consultant at Albuquerque, NM hotel in connection with depositions. | $43.49 | 2017063392 - 645 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 632 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 05/08/2017 - 05/11/2017 Jimmy Sill, Michael Lee/Meal with expert consultant at Albuquerque, NM hotel in connection with depositions. | $38.73 | 2017063392 - 644 |
| 5/10/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Meals/Albuquerque, NM/Q Burger/Jimmy Sill, Michael Lee/Lunch in Albuquerque, NM, with expert consultant Jimmy Sill. | $36.91 | 2017063392 - 643 |
| 5/10/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1785042805151904 DATE: 5/10/2017 Meals/Dallas Airport/Vino Volo/Jennifer Bracht/Meal at Dallas Airport | $34.15 | 2017063392 - 642 |
| 5/10/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1780361605111906 DATE: 5/10/2017 Jennifer K. Bracht/Meals/Dallas, Texas/Rosewood Mansion 05/08/2017 - 05/10/2017 Jennifer Bracht/Hotel expense to participate in depositions. | $25.38 | 2017063392 - 641 |
| 5/9/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1795645906011904 DATE: 5/10/2017 Meals/Dallas, TX/Moxies/Michele Maryott, Jennifer Bracht/Attend 30(b)(6) deposition in Dallas, TX. | $54.23 | 2017063392 - 640 |
| 5/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Meals/Albuquerque/Tapas Y Vino/Timothy Loose/Attend depositions of Dan, Rachel and Logan Herrera | $94.63 | 2017063392 - 639 |
| 5/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Meals/Albuquerque/Hyatt Regency/Timothy Loose/Attend depositions of Dan, Rachel and Logan Herrera | $10.73 | 2017063392 - 638 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 05/08/2017 - 05/11/2017 Michael Lee/Meal at Albuquerque, NM hotel in connection with depositions. | $16.95 | 2017063392 - 637 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 05/08/2017 - 05/11/2017 Jimmy Sill, Michael Lee/Meal with expert consultant at Albuquerque, NM hotel in connection with depositions. | $38.27 | 2017063392 - 636 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 05/08/2017 - 05/11/2017 Michael Lee/Meal at Albuquerque, NM hotel in connection with depositions. | $17.49 | 2017063392 - 635 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/9/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1779894605101902 DATE: 5/9/2017 Meals/Albuquerque, NM/Hyatt Regency Albuquerque/Jill Urban, Ashley Johnson/Travel to Albuquerque, NM for deposition of Dr. Jill Urban. | $11.00 | 2017063392 - 634 |
| 5/9/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1779894605101902 DATE: 5/9/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Jill Urban, Ashley Johnson/Travel to Albuquerque, NM for deposition of Dr. Jill Urban. | $67.24 | 2017063392 - 633 |
| 5/9/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1779894605101902 DATE: 5/9/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Jill Urban, Ashley Johnson/Travel to Albuquerque, NM for deposition of Dr. Jill Urban. | $10.09 | 2017063392 - 632 |
| 5/8/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1780361605111906 DATE: 5/10/2017 Jennifer K. Bracht/Meals/Dallas, Texas/Rosewood Mansion 05/08/2017 - 05/10/2017 Jennifer Bracht/Hotel expense to participate in depositions. | $60.08 | 2017063392 - 631 |
| 5/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Meals/Albuquerque, NM/Comida Buena/Kirsten Galler/Depositions in Albuquerque. | $17.02 | 2017063392 - 630 |
| 5/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Meals/Albuquerque, NM/Hyatt Regency/Kirsten Galler/Depositions in Albuquerque. | $8.69 | 2017063392 - 629 |
| 5/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Meals/San Luis Obispo, CA/Spirit of San Luis/Michael Lee/Dinner in San Luis Obispo, CA awaiting flight to Los Angeles after deposition. | $33.49 | 2017063392 - 628 |
| 5/4/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Meals/Adlbuquerque, NM/Keva Juice Southwest/Timothy Loose/Attend depos of George and Juanita Dunlap | $8.73 | 2017063392 - 627 |
| 5/4/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Kirsten R. Galler/Meals/Albuquerque, NM/Hyatt Regency 05/02/2017 - 05/05/2017 Kirsten Galler/Depositions in Albuquerque. | $35.49 | 2017063392 - 626 |
| 5/4/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Meals/Albuquerque, NM/Hyatt Regency/Kirsten Galler/Depositions in Albuquerque. | $28.49 | 2017063392 - 625 |
| 5/4/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Meals/Albuquerque, NM/Hyatt Regency/Kirsten Galler/Depositions in Albuquerque. | $6.55 | 2017063392 - 624 |
| 5/4/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Meals/Phoenx, Arizona/Paradies Shops/Timothy Loose/Attend depos of George and Juanita Dunlap | $8.48 | 2017063392 - 623 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/4/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Meals/San Luis Obispo/Ralphs/Michael Lee/Snacks while in San Luis Obispo, CA for deposition. | $13.45 | 2017063392 - 622 |
| 5/4/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Meals/San Luis Obispo, CA/Chipotle Mexican Grill/Michael Lee/Dinner in San Luis Obispo, CA for deposition. | $12.77 | 2017063392 - 621 |
| 5/3/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Meals/Albuquerque, NM/Hotel Andaluz/Jim Hrycay, Timothy Loose, Kirsten Galler/Attend depos of George and Juanita Dunlap | $165.00 | 2017063392 - 620 |
| 5/3/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Kirsten R. Galler/Meals/Albuquerque, NM/Hyatt Regency 05/02/2017 - 05/05/2017 Kirsten Galler/Depositions in Albuquerque. | $23.10 | 2017063392 - 619 |
| 5/2/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Kirsten R. Galler/Meals/Albuquerque, NM/Hyatt Regency 05/02/2017 - 05/05/2017 Kirsten Galler/Depositions in Albuquerque. | $42.98 | 2017063392 - 618 |
| 5/2/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781259205121204 DATE: 5/5/2017 Meals/Albuquerque, NM/Hyatt Regency/Kirsten Galler/Depositions in Albuquerque. | $14.61 | 2017063392 - 617 |
| 5/2/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Meals/Albuquerque, NM/Rio Grande Brew Pub/Ashley Johnson/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $31.19 | 2017063392 - 616 |
| 5/2/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Meals/Albuquerque, NM/Mas - Tapas, Hotel Andaluz/Ashley Johnson/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $22.24 | 2017063392 - 615 |
| 5/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Meals/Alburquerque Int'l, NM/Panda Express/Ashley Johnson/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $8.50 | 2017063392 - 614 |
| 4/26/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Meals/Albuquerque, NM/Hyatt Regency/Michele Maryott/Attend deposition of A. Knight in Albuquerque, New Mexico. | $7.24 | 2017063392 - 613 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Meals/Albuquerque/Keva Juice Southwest/Timothy Loose/J. Ball deposition - prepare for and depose | $8.73 | 2017063392 - 612 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 635 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Meals/Albuquerque/Olive & Ivy/Timothy Loose/J. Ball deposition - prepare for and depose | $4.34 | 2017063392 - 611 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Meals/Albuquerque/Hudson News/Timothy Loose/J. Ball deposition - prepare for and depose | $10.71 | 2017063392 - 610 |
| 4/25/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Meals/Albuquerque, NM/Panda Express/Michele Maryott/Attend deposition of A. Knight in Albuquerque, New Mexico. | $8.50 | 2017063392 - 609 |
| 4/24/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Meals/Albuquerque/Nexus Brewery/Timothy Loose, Kirsten Galler/J. Ball deposition - prepare for and depose | $50.00 | 2017063392 - 608 |
| 4/4/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821328806061316 DATE: 4/5/2017 Meals/Springfield, MO/Local Diner/Christopher Dusseault/Travel to/from Springfield, Missouri to prepare for, participate in and follow up regarding witness interviews and prep session with D. Peterson. | $24.50 | 2017063392 - 607 |
| 4/4/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821328806061316 DATE: 4/5/2017 Christopher D. Dusseault/Meals/Springfield, MO/Doubletree 04/03/2017 - 04/05/2017 Christopher Dusseault/Travel to/from Springfield, Missouri to prepare for, participate in and follow up regarding witness interviews and prep session with D. Peterson. | $16.93 | 2017063392 - 606 |
| 4/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821328806061316 DATE: 4/5/2017 Meals/Springfield, MO/Houlihan's/Christopher Dusseault, Michele Maryott, Kirsten Galler, Jennifer Bracht/Travel to/from Springfield, Missouri to prepare for, participate in and follow up regarding witness interviews and prep session with D. Peterson. | $77.55 | 2017063392 - 605 |
| 4/25/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1763623205021903 DATE: 4/25/2017 Meals/Albuquerque, NM/Comida Buena/Kirsten Galler/Attend Ortega deposition in Albuquerque. | $28.74 | 2017052632 - 246 |
| 4/24/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1763623205021903 DATE: 4/25/2017 Meals/Los Angeles, CA/Natural Break/Kirsten Galler/Attend Ortega deposition in Albuquerque. | $21.70 | 2017052632 - 245 |
| 4/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Meals/Albuquerque, NM/Tia Juanita's Pronto/Michael Lee/Breakfast Albuquerque International after deposition. | $12.53 | 2017052632 - 244 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Michael M. Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 04/19/2017 - 04/21/2017 Jimmy Sill, Michael Lee/In-hotel dinner during stay in Albuquerque for deposition. | $40.27 | 2017052632 - 243 |
| 4/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Michael M. Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 04/19/2017 - 04/21/2017 Michael Lee/In- hotel breakfast during stay in Albuquerque for deposition. | $21.50 | 2017052632 - 242 |
| 4/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Meals/Albuquerque, NM/Fourth & Roma Cafe/Jimmy Sill, Michael Lee/Lunch in Albuquerque for deposition. | $29.09 | 2017052632 - 241 |
| 4/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Michael M. Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 04/19/2017 - 04/21/2017 Jimmy Sill, Michael Lee/In-hotel dinner during stay in Albuquerque for deposition. | $36.49 | 2017052632 - 240 |
| 4/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Michael M. Lee/Meals/Albuquerque, NM/Hyatt Regency Albuquerque 04/19/2017 - 04/21/2017 Michael Lee/In- hotel lunch during stay in Albuquerque for deposition. | $20.63 | 2017052632 - 239 |
| 4/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735491404141905 DATE: 4/12/2017 Meals/DFW airport/Pappasito's #20/Kirsten Galler/Attend Peterson deposition in Springfield, MO | $12.81 | 2017052632 - 238 |
| 4/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1734054404131903 DATE: 4/12/2017 Kirsten Galler/Meals/Springfield, MO/Doubletree by Hilton 04/10/2017 - 04/12/2017 Kirsten Galler/Attend Peterson deposition. | $4.49 | 2017052632 - 237 |
| 4/11/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735491404141905 DATE: 4/12/2017 Meals/Springfield, MO/Metropolitan Farmer/Jim Hrycay, Kirsten Galler/Attend Peterson deposition in Springfield, MO | $87.85 | 2017052632 - 236 |
| 4/11/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1734054404131903 DATE: 4/12/2017 Kirsten Galler/Meals/Springfield, MO/Doubletree by Hilton 04/10/2017 - 04/12/2017 Kirsten Galler/Attend Peterson deposition. | $4.76 | 2017052632 - 235 |
| 4/10/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735491404141905 DATE: 4/12/2017 Meals/Springfield, MO/Houlihan's/Kirsten Galler/Attend Peterson deposition in Springfield, MO | $17.96 | 2017052632 - 234 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/10/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735491404141905 DATE: 4/12/2017 Meals/DFW airport/DFW B2 Connections Made EZ/Kirsten Galler/Attend Peterson deposition in Springfield, MO | $8.75 | 2017052632 - 233 |
| 4/10/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1734054404131903 DATE: 4/12/2017 Kirsten Galler/Meals/Springfield, MO/Doubletree by Hilton 04/10/2017 - 04/12/2017 Kirsten Galler/Attend Peterson deposition. | $26.89 | 2017052632 - 232 |
| 4/10/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1731616504121201 DATE: 4/10/2017 Kirsten R. Galler/Meals/Dallas, TX/Hyatt Regency DFW 04/09/2017 - 04/10/2017 Kirsten Galler/Peterson deposition in Springfield, MO | $13.41 | 2017052632 - 231 |
| 4/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1724514904071903 DATE: 4/5/2017 Kirsten Galler/Meals/Springfield, MO/Doubletree by Hilton 04/03/2017 - 04/05/2017 Kirsten Galler/Witness interviews at Prime in Springfield, MO. | $4.76 | 2017052632 - 230 |
| 4/5/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1735910004141905 DATE: 4/5/2017 Meals/Springfield, Missouri/Paradies Shops at Airport/Jennifer Bracht/Dinner | $11.28 | 2017052632 - 229 |
| 4/5/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1753599404271204 DATE: 4/5/2017 Meals/Springfield, MO/Air Host Ozark Inc./Michele Maryott/Attend witness and strategy meetings in Springfield, MO. | $23.55 | 2017052632 - 228 |
| 4/4/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1753599404271204 DATE: 4/5/2017 Meals/Springfield, MO/Springfield Brewing Company/Michele Maryott, Christopher Dusseault, Kirsten Galler, Jennifer Bracht/Attend witness and strategy meetings in Springfield, MO. | $101.59 | 2017052632 - 227 |
| 4/4/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1753599404271204 DATE: 4/5/2017 Michele Maryott/Meals/Springfield, MO./Doubletree by Hilton 04/03/2017 - 04/05/2017 Michele Maryott/Attend witness and strategy meetings in Springfield, MO. | $18.14 | 2017052632 - 226 |
| 4/4/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1724514904071903 DATE: 4/5/2017 Kirsten Galler/Meals/Springfield, MO/Doubletree by Hilton 04/03/2017 - 04/05/2017 Kirsten Galler/Witness interviews at Prime in Springfield, MO. | $4.76 | 2017052632 - 225 |
| 4/3/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1753599404271204 DATE: 4/5/2017 Meals/Dallas, TX/Cantina Laredo/Michele Maryott/Attend witness and strategy meetings in Springfield, MO. | $23.47 | 2017052632 - 224 |
| 3/24/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Compel. | $10.78 | 2017052632 - 223 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 638 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/24/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Christopher Dean Dusseault/Meals/Albuquerque, NM/Hyatt Regency 03/22/2017 - 03/24/2017 Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Compel. | $34.38 | 2017052632 - 222 |
| 3/23/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Christopher Dean Dusseault/Meals/Albuquerque, NM/Hyatt Regency 03/22/2017 - 03/24/2017 Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Compel. | $39.58 | 2017052632 - 221 |
| 3/22/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Meals/Albuquerque, NM/Tucanos/Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Compel. | $33.57 | 2017052632 - 220 |
| 3/22/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Christopher Dean Dusseault/Meals/Albuquerque, NM/Hyatt Regency 03/22/2017 - 03/24/2017 Christopher Dusseault/Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Compel. | $45.63 | 2017052632 - 219 |
| 2/20/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722073704071204 DATE: 2/21/2017 Meals/Los Angeles International Airport/Skewers by Chef Morimoto/Christopher Dusseault/Travel to/from Austin, TX to attend depositions of T. Richardson, C. Richardson, H. O'Banon and A. Herrera. | $44.17 | 2017052632 - 218 |
| 3/23/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1704253803281202 DATE: 3/24/2017 Kirsten R. Galler/Meals/Albuquerque/Hyatt Regency 03/22/2017 - 03/24/2017 Kirsten Galler/Attend hearing on motions to compel in Albuquerque. | $26.70 | 2017042726 - 91 |
| 2/17/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 165141890224103 DATE: 2/17/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Richard Doren/Strategy meeting with local counsel in Albuquerque. | $5.04 | 2017033438 - 22 |
| 2/17/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1652895502281302 DATE: 2/17/2017 Meals/Albuquerque, NM/Black Mesa Coffee Co./Kirsten Galler/Meeting with local counsel in New Mexico. | $9.23 | 2017033438 - 21 |
| 2/17/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1643091402181303 DATE: 2/17/2017 Meals/Albuquerque/Black Mesa Coffee Co./Christopher Dusseault/Travel to/from Albuquerque, NM to attend all-hands meeting with co-defense. | $15.67 | 2017033438 - 20 |
| 2/16/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1651418902241303 DATE: 2/17/2017 Richard Joseph Doren/Meals/Albuquerque, NM/Hyatt Regency 02/16/2017 - 02/17/2017 Richard Doren/Strategy meeting with local counsel in Albuquerque. | $68.49 | 2017033438 - 19 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 2/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1629129002101304 DATE: 2/3/2017 Meals/Albuquerque, NM/Hyatt Regency/Christopher Dusseault, Richard Doren/Travel to/from Albuquerque, NM to meet with prospective local counsel and former counsel in Tafoya v. New Prime case. | $39.27 | 2017033438 - 18 |
| 2/3/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1638406102172002 DATE: 2/3/2017 Richard Joseph Doren/Meals/Albuquerque, NM/Hyatt Regency 02/02/2017 - 02/03/2017 Richard Doren/Trip to Albuquerque re meeting with former counsel. | $38.19 | 2017033438 - 17 |
| 2/2/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1638406102172002 DATE: 2/3/2017 Richard Joseph Doren/Meals/Albuquerque, NM/Hyatt Regency 02/02/2017 - 02/03/2017 Richard Doren/Trip to Albuquerque re meeting with former counsel. | $46.71 | 2017033438 - 16 |

**Totals for Category:  Meals**

| | |
|---|---|
| Amount | $6,664.01 |
| No. of Entries | 248 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 640 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Medical Costs and Records** | | | | |
| 4/19/17 | Gib. | VENDOR: ELITE MEDICAL EXPERTS; INVOICE#: 5053; DATE: 4/19/2017 - SECURING OF MEDICAL EXPERT FOR LEGAL CONSULTATION/A JOHNSON | $1,500.00 | 2017052632 - 249 |
| 4/12/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1733441904131204 DATE: 4/12/2017 Medical Costs and Records/Ardent Health Services/Samuel J. Herrera medical records fee from Lovelace Hospital. | $26.81 | 2017052632 - 248 |
| 4/10/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1729559704111202 DATE: 4/10/2017 Medical Costs and Records/University of Texas Arlington/Katherine Dunlap's medical records fee. | $15.00 | 2017052632 - 247 |

**Totals for Category: Medical Costs and Records**

Amount $1,541.81

No. of Entries 3

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 641 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Membership and Dues** | | | | |
| 3/21/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1703898103281202 DATE: 3/21/2017 Membership and Dues/2017/New Mexico State Bar/149945/New Mexico State Bar - fees for pro hac admissionin Tafoya matter. | $450.00 | 2017042726 - 92 |

**Totals for Category: Membership and Dues**

| | |
|---|---|
| Amount | $450.00 |
| No. of Entries | 1 |

Case 6:22-cv-03037-MDH  Document 107-1  Filed 11/10/23  Page 642 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Messenger and Courier Expense** | | | | |
| 9/19/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170923 DATE: 9/23/2017 Ship Date 09/19/2017 Tracking No: 1Z9937450298253286 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Daniel Cavazos, Altep, EL PASO, TX | $11.85 | 2017103029 - 1835 |
| 9/15/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170923 DATE: 9/23/2017 Ship Date 09/15/2017 Tracking No: 1Z9937450192024901 From: LAREEN MASSEY, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: MARY JANE MCCAFFERTY, RAY MCCHRISTIAN & JEANS PC, ALBUQUERQUE, NM | $26.07 | 2017103029 - 1834 |
| 8/21/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170826 DATE: 8/26/2017 Ship Date 08/21/2017 Tracking No: 1Z9937450196047371 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Hotel Guest Michael, Best Western Plus Montezuma, LAS VEGAS, NM | $76.00 | 2017093756 - 1727 |
| 8/8/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170812 DATE: 8/12/2017 Ship Date 08/08/2017 Tracking No: 1Z9937450190930944 From: Eugenia Varela, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Ben Botello, Ben Botello, SAN FRANCISCO, CA | $27.41 | 2017093756 - 1726 |
| 7/19/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/19/2017 Tracking No: 1Z97546315927933242 From: Barbie Akin, Gibson, Dunn & Crutcher LLP, Irvine, CA To: Michele Maryott, c/o, Rodey, Dickason, Sloan, Aki, ALBUQUERQUE, NM | $171.03 | 2017090554 - 1536 |
| 7/19/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/19/2017 Tracking No: 1Z97546315927933242 Service Chg: Ship Charge Corr From: GIBSON DUNN AND CRUTCHER, IRVINE, CA To: Michele Maryott, c/o, Rodey, Dickason, Sloan, Aki, ALBUQUERQUE, NM | $3.36 | 2017090554 - 1535 |
| 7/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170729 DATE: 7/29/2017 Ship Date 07/17/2017 Tracking No: 1Z9937450195118635 Service Chg: Guar Svc Refund From: M LIN, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: HONORABLE GERALD BAC, FOURTH JUDICIAL DISTRICT CO, LAS VEGAS, NM | ($82.29) | 2017090554 - 1534 |
| 7/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/17/2017 Tracking No: 1Z993745NT96839707 From: Eugenia Varela, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Deena L. Buchanan, Ray, McChristian & Jeans, P, ALBUQUERQUE, NM | $27.73 | 2017090554 - 1533 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 643 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/17/2017 Tracking No: 1Z9937450195118635 From: M LIN, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: HONORABLE GERALD BAC, FOURTH JUDICIAL DISTRICT CO, LAS VEGAS, NM | $85.79 | 2017090554 - 1532 |
| 7/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/17/2017 Tracking No: 1Z9937450199780448 From: M LIN, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: HONORABLE GERALD BAC, FOURTH JUDICIAL DISTRICT CO, LAS VEGAS, NM | $64.86 | 2017090554 - 1531 |
| 7/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/17/2017 Tracking No: 1Z9937450199881222 From: M LIN, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: HONORABLE GERALD BAC, FOURTH JUDICIAL DISTRICT CO, LAS VEGAS, NM | $83.76 | 2017090554 - 1530 |
| 7/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/17/2017 Tracking No: 1Z9937450199780448 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: HONORABLE GERALD BAC, FOURTH JUDICIAL DISTRICT CO, LAS VEGAS, NM | ($15.41) | 2017090554 - 1529 |
| 7/14/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170722 DATE: 7/22/2017 Ship Date 07/14/2017 Tracking No: 1Z9937450194592133 From: LAREEN MASSEY, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: JEFF DAHM, THE FOCAL POINT LLC, OAKLAND, CA | $22.94 | 2017090554 - 1528 |
| 7/12/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170715 DATE: 7/15/2017 Ship Date 07/12/2017 Tracking No: 1Z9937451295590710 Service Chg: From: GLENDALE, CA To: GIBSON DUNN & CRUTCHER, LOS ANGELES, CA | $10.27 | 2017090554 - 1527 |
| 7/5/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170708 DATE: 7/8/2017 Ship Date 07/05/2017 Tracking No: 1Z9937450195454692 From: Kristen Galler, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: Jeff Dahm, The Focal Point LLC, OAKLAND, CA | $15.04 | 2017090554 - 1526 |
| 6/29/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/29/2017 Tracking No: 1Z9937450195806918 From: Justin Aguilar, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: JEFF RAY, RAY, MCCHRISTIAN & JEANS, EL PASO, TX | $25.76 | 2017072297 - 1203 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 644 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/28/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/28/2017 Tracking No: 1Z9937450195590713 From: Lisa Molina, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: c/o Areg Bezik, NMB Express, GLENDALE, CA | $18.50 | 2017072297 - 1202 |
| 6/28/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/28/2017 Tracking No: 1Z9937450195934100 From: Lisa Molina, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: NMB Express, GLENDALE, CA | $14.34 | 2017072297 - 1201 |
| 6/27/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/27/2017 Tracking No: 1Z9937450196577058 From: LAUREEN MASSEY, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: JEFF DAHM, THE FOCAL POINT LLC, OAKLAND, CA | $15.08 | 2017072297 - 1200 |
| 6/27/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/27/2017 Tracking No: 1Z9937450196577058 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: JEFF DAHM, THE FOCAL POINT LLC, OAKLAND, CA | $9.81 | 2017072297 - 1199 |
| 6/26/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/26/2017 Tracking No: 1Z9937450195494470 From: LAUREEN MASSEY, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: JEFF DAHM, THE FOCAL POINT LLC, OAKLAND, CA | $15.08 | 2017072297 - 1198 |
| 6/26/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170701 DATE: 7/1/2017 Ship Date 06/26/2017 Tracking No: 1Z9937450195494470 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: JEFF DAHM, THE FOCAL POINT LLC, OAKLAND, CA | $7.76 | 2017072297 - 1197 |
| 6/21/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170624 DATE: 6/24/2017 Ship Date 06/21/2017 Tracking No: 1Z9754630192642332 Service Chg: Ship Charge Corr From: GIBSON DUNN AND CRUTCHER, IRVINE, CA To: Jennifer Jacobs, SAYVILLE, NY | $15.67 | 2017072297 - 1196 |
| 6/21/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170624 DATE: 6/24/2017 Ship Date 06/21/2017 Tracking No: 1Z9754630192642332 From: Michele Maryott, Gibson, Dunn & Crutcher LLP, IRVINE, CA To: Jennifer Jacobs, SAYVILLE, NY | $22.05 | 2017072297 - 1195 |

Case 6:22-cv-03037-MDH　　　Document 107-1　　　Filed 11/10/23　　　Page 645 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/19/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170623 DATE: 6/23/2017 Ship Date 06/19/2017 Airbill No: 779442031499 From: Jared Strumwasser Esq., Gibson Dunn & Crutcher LLP, LOS ANGELES, CA To: Philip Ganderton, ALBUQUERQUE, NM | $16.92 | 2017072297 - 1194 |
| 6/15/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170617 DATE: 6/17/2017 Ship Date 06/15/2017 Tracking No: 1Z975463NT92671074 From: Barbie Akin, Gibson, Dunn & Crutcher LLP, Irvine, CA To: Jennifer Jacobs, Jennifer Jacobs, SAYVILLE, NY | $41.05 | 2017072297 - 1193 |
| 6/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170617 DATE: 6/17/2017 Ship Date 06/09/2017 Tracking No: 1Z9937450192476870 From: JENNIFER BRACHT, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: ERIC NAU, NEW PRIME INC., SPRINGFIELD, MO | $76.14 | 2017072297 - 1192 |
| 6/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170617 DATE: 6/17/2017 Ship Date 06/09/2017 Tracking No: 1Z9937450192476870 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: ERIC NAU, NEW PRIME INC., SPRINGFIELD, MO | ($4.85) | 2017072297 - 1191 |
| 6/7/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170610 DATE: 6/10/2017 Ship Date 06/07/2017 Tracking No: 1Z9937450192586626 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: KIRSTEN GALLER, C/O NELSON FRANSE, ALBUQUERQUE, NM | ($8.89) | 2017072297 - 1190 |
| 6/7/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170610 DATE: 6/10/2017 Ship Date 06/07/2017 Tracking No: 1Z9937450192586626 From: JANET FARAGHER, GIBSON, DUNN & CRUTCHER LLP, LOS ANGELES, CA To: KIRSTEN GALLER, C/O NELSON FRANSE, ALBUQUERQUE, NM | $82.86 | 2017072297 - 1189 |
| 6/5/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170617 DATE: 6/17/2017 Ship Date 06/05/2017 Tracking No: 1Z9937450196205075 Service Chg: Ship Charge Corr From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: RI | $67.01 | 2017072297 - 1188 |
| 6/5/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170610 DATE: 6/10/2017 Ship Date 06/05/2017 Tracking No: 1Z9937450194381307 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Front Desk, Providence Marriott Downtow, PROVIDENCE, RI | $111.62 | 2017072297 - 1187 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 646 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/5/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170610 DATE: 6/10/2017 Ship Date 06/05/2017 Tracking No: 1Z9937450196205075 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Michael M. Lee, Gibson Dunn & Crutcher LLP, LOS ANGELES, CA | $29.06 | 2017072297 - 1186 |
| 5/23/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170610 DATE: 6/10/2017 Ship Date 05/23/2017 Tracking No: K2029943393 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: A GONZALEZ, GIBSON DUNN, IRVINE, CA | $0.62 | 2017063392 - 741 |
| 5/23/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170610 DATE: 6/10/2017 Ship Date 05/23/2017 Tracking No: K2029943393 From: RONALD GOMEZ, GIBSON DUNN, URBANA, IL To: A GONZALEZ, GIBSON DUNN, IRVINE, CA | $19.72 | 2017063392 - 740 |
| 5/19/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170527 DATE: 5/27/2017 Ship Date 05/19/2017 Tracking No: 1Z9937450197295173 From: Rachel Trinidad, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Rachel, Wendy Ward Roberts & Associ, GARLAND, TX | $15.73 | 2017063392 - 739 |
| 5/16/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/16/2017 Tracking No: 1Z9754630196187881 From: Alma Gonzalez, Gibson, Dunn & Crutcher LLP, Irvine, CA To: Hotel Front Desk Att, Hilton Garden Inn, CHAMPAIGN, IL | $76.16 | 2017063392 - 738 |
| 5/16/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/16/2017 Tracking No: 1Z9937458497842078 Service Chg: Return Svc Fee From: Irene Fassler, Circadian, STONEHAM, MA To: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA | $82.99 | 2017063392 - 737 |
| 5/16/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/16/2017 Tracking No: 1Z9937458497842078 Service Chg: Ship Charge Corr From: Irene Fassler, Circadian, STONEHAM, MA To: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA | $28.60 | 2017063392 - 736 |
| 5/11/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/11/2017 Tracking No: 1Z9754631292632144 Service Chg: Delivery Intercept From: JENNIFER JACOBS, JENNIFER JACOBS, SAYVILLE, NY To: GIBSON DUNN AND CRUTCHER, IRVINE, CA | $26.85 | 2017063392 - 735 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 647 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/11/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/11/2017 Tracking No: 1Z9937458991596926 Service Chg: Return Svc Fee From: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM To: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA | $30.12 | 2017063392 - 734 |
| 5/11/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/11/2017 Tracking No: 1Z9937458991596926 Service Chg: Ship Charge Corr From: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM To: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA | $9.44 | 2017063392 - 733 |
| 5/10/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170520 DATE: 5/20/2017 Ship Date 05/10/2017 Tracking No: 1Z9754630192632147 From: Barbie Akin, Gibson, Dunn & Crutcher LLP, Irvine, CA To: Jennifer Jacobs, SAYVILLE, NY | $22.21 | 2017063392 - 732 |
| 5/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/09/2017 Tracking No: 1Z9937450199708455 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Irene Fassler, Circadian, STONEHAM, MA | $106.87 | 2017063392 - 731 |
| 5/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/09/2017 Tracking No: 1Z9937450190043877 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: RIPLEY HARWOOD, RIPLEY B. HARWOOD, PC, ALBUQUERQUE, NM | $31.12 | 2017063392 - 730 |
| 5/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/09/2017 Tracking No: 1Z9937450190164317 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Mark T. Baker, Peifer, Hanson & Mullins P., ALBUQUERQUE, NM | $31.12 | 2017063392 - 729 |
| 5/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/09/2017 Tracking No: 1Z9937450194432485 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Tim Fields, Modrall, ALBUQUERQUE, NM | $31.12 | 2017063392 - 728 |
| 5/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/09/2017 Tracking No: 1Z9937450190164317 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Mark T. Baker, Peifer, Hanson & Mullins P., ALBUQUERQUE, NM | $2.95 | 2017063392 - 727 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 648 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/9/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/09/2017 Tracking No: 1Z9937450199708455 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Irene Fassler, Circadian, STONEHAM, MA | $0.65 | 2017063392 - 726 |
| 5/8/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/08/2017 Tracking No: 1Z9937450195730964 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM | $91.27 | 2017063392 - 725 |
| 5/8/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/08/2017 Tracking No: 1Z9937450197664354 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM | $92.58 | 2017063392 - 724 |
| 5/8/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/08/2017 Tracking No: 1Z9937450195730964 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM | $1.31 | 2017063392 - 723 |
| 5/8/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170513 DATE: 5/13/2017 Ship Date 05/08/2017 Tracking No: 1Z9937450197664354 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM | $0.23 | 2017063392 - 722 |
| 5/3/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 05/03/2017 Tracking No: 1Z9937450191308811 From: Janet Faragher, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kirsten Galler, c/o Rodey,Dickason,Sloan,Ak, ALBUQUERQUE, NM | $62.70 | 2017063392 - 721 |
| 5/3/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 05/03/2017 Tracking No: 1Z9937450191308811 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Kirsten Galler, c/o Rodey,Dickason,Sloan,Ak, ALBUQUERQUE, NM | $0.30 | 2017063392 - 720 |
| 5/1/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 05/01/2017 Tracking No: 1Z9937450197185710 From: Janet Faragher, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kirsten Galler, c/o Rodey, Dickason,Sloan,A, ALBUQUERQUE, NM | $42.28 | 2017063392 - 719 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 649 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/1/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 05/01/2017 Tracking No: 1Z9937450198194726 From: Janet Faragher, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kirsten Galler, c/o Rodey, Dickason,Sloan,A, ALBUQUERQUE, NM | $82.82 | 2017063392 - 718 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450195633319 Service Chg: CampuShip Void From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Tim L. Fields;Nathan, Modrall, Sperling, Roehl, H, ALBUQUERQUE, NM | ($31.27) | 2017052632 - 279 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450197626323 Service Chg: CampuShip Void From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Mark T. Baker, Peifer, Hanson & Mullins, P, ALBUQUERQUE, NM | ($35.48) | 2017052632 - 278 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170506 DATE: 5/6/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450198747736 Service Chg: CampuShip Void From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Ripley B. Harwood, Ripley B. Harwood, P.C., ALBUQUERQUE, NM | ($31.27) | 2017052632 - 277 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9754630197838863 From: Ronnie Gomez, Gibson, Dunn & Crutcher LLP, IRVINE, CA To: Nelson Franse, Rodey, Dickason, Sloan, et, ALBUQUERQUE, NM | $69.05 | 2017052632 - 276 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9754631399373875 From: Barbie Akin, Gibson, Dunn & Crutcher LLP, Irvine, CA To: Hotel Guest Michele, Hotel Andaluz, ALBUQUERQUE, NM | $41.31 | 2017052632 - 275 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450195633319 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Tim L. Fields;Nathan, Modrall, Sperling, Roehl, H, ALBUQUERQUE, NM | $31.27 | 2017052632 - 274 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450195736806 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Jimmy Sill, DIBOLL, TX | $41.84 | 2017052632 - 273 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450197626323 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Mark T. Baker, Peifer, Hanson & Mullins, P, ALBUQUERQUE, NM | $35.48 | 2017052632 - 272 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450198747736 From: Darren Bui, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Ripley B. Harwood, Ripley B. Harwood, P.C., ALBUQUERQUE, NM | $31.27 | 2017052632 - 271 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450190854009 From: DARREN BUI, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: TIM FIELDS, MODRALL, ALBUQUERQUE, NM | $31.27 | 2017052632 - 270 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450191255619 From: DARREN BUI, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: RIPLEY HARWOOD, RIPLEY B. HARWOOD, PC, ALBUQUERQUE, NM | $31.27 | 2017052632 - 269 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450194513398 From: DARREN BUI, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: MARK T. BAKER, PEIFER, HANSON & MULLINS P., ALBUQUERQUE, NM | $35.48 | 2017052632 - 268 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450190854009 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: TIM FIELDS, MODRALL, ALBUQUERQUE, NM | ($3.90) | 2017052632 - 267 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450191255619 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: RIPLEY HARWOOD, RIPLEY B. HARWOOD, PC, ALBUQUERQUE, NM | ($3.90) | 2017052632 - 266 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450194513398 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: MARK T. BAKER, PEIFER, HANSON & MULLINS P., ALBUQUERQUE, NM | ($5.79) | 2017052632 - 265 |
| 4/24/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/24/2017 Tracking No: 1Z9937450195736806 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: Jimmy Sill, DIBOLL, TX | ($3.28) | 2017052632 - 264 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 651 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/22/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/22/2017 Tracking No: 1Z9937458996040409 Service Chg: Return Svc Fee From: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM To: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA | $35.52 | 2017052632 - 263 |
| 4/22/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170429 DATE: 4/29/2017 Ship Date 04/22/2017 Tracking No: 1Z9937458996040409 Service Chg: Ship Charge Corr From: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM To: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA | ($7.54) | 2017052632 - 262 |
| 4/19/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170422 DATE: 4/22/2017 Ship Date 04/19/2017 Tracking No: 1Z9937450195770028 From: ASHLEY JOHNSON, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: ELITE MEDICAL EXPERTS, TUCSON, AZ | $14.87 | 2017052632 - 261 |
| 4/18/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170422 DATE: 4/22/2017 Ship Date 04/18/2017 Tracking No: 1Z9937450193255697 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Nelson Franse, Rody Dickason Sloan Akin Ro, ALBUQUERQUE, NM | $114.25 | 2017052632 - 260 |
| 4/10/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170414 DATE: 4/14/2017 Ship Date 04/10/2017 Airbill No: 778870002567 From: Jared Strumwasser Esq., Gibson Dunn & Crutcher LLP, LOS ANGELES, CA To: Philip T. Ganderton, ALBUQUERQUE, NM | $26.05 | 2017052632 - 259 |
| 4/7/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170415 DATE: 4/15/2017 Ship Date 04/07/2017 Tracking No: 1Z9937450191646536 From: Janet Faragher, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Honorable Gerald Baca, Fourth Judicial District Co, LAS VEGAS, NM | $18.80 | 2017052632 - 258 |
| 4/7/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170415 DATE: 4/15/2017 Ship Date 04/07/2017 Tracking No: 1Z9937450192430972 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Jimmy Sill, Jimmy Sill, DIBOLL, TX | $75.90 | 2017052632 - 257 |
| 4/5/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170408 DATE: 4/8/2017 Ship Date 04/05/2017 Tracking No: 1Z9937450199038438 From: Rosemarie McBride, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Natalie Hartenbaum, Natalie Hartenbaum, MAPLE GLEN, PA | $22.58 | 2017052632 - 256 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/3/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170408 DATE: 4/8/2017 Ship Date 04/03/2017 Tracking No: 1Z9937451591691032 From: Gala Perez, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Kirsten Galler, New Prime, SPRINGFIELD, MO | $133.24 | 2017052632 - 255 |
| 3/31/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170408 DATE: 4/8/2017 Ship Date 03/31/2017 Tracking No: 1Z9937450197539570 From: Kirsten Galler, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: Eric Nau, New Prime, SPRINGFIELD, MO | $67.98 | 2017052632 - 254 |
| 3/29/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170401 DATE: 4/1/2017 Ship Date 03/29/2017 Tracking No: 1Z9937450191875995 From: Rachel Trinidad, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Personnel, Guardian EMS, CARROLLTON, TX | $16.15 | 2017052632 - 253 |
| 3/29/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170401 DATE: 4/1/2017 Ship Date 03/29/2017 Tracking No: 1Z9937450192044434 From: Rachel Trinidad, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: ATTN: Medical Recor, Lovelace Women's Hospital, ALBUQUERQUE, NM | $16.14 | 2017052632 - 252 |
| 3/29/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170401 DATE: 4/1/2017 Ship Date 03/29/2017 Tracking No: 1Z9937450193236387 From: Rachel Trinidad, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: ATTN: Personnel, AMR Ambulance Service, Inc., ARLINGTON, TX | $16.15 | 2017052632 - 251 |
| 3/29/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170401 DATE: 4/1/2017 Ship Date 03/29/2017 Tracking No: 1Z9937450194476607 From: Rachel Trinidad, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: ATTN: Personnel, Arlington Memorial Hospital, ARLINGTON, TX | $16.15 | 2017052632 - 250 |
| 2/17/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170225 DATE: 2/25/2017 Ship Date 02/17/2017 Tracking No: 1Z993745NT90412660 From: Eugenia Varela, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Timothy Fields, Esq., Modrall Sperling, ALBUQUERQUE, NM | $25.42 | 2017033438 - 30 |
| 2/14/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170217 DATE: 2/17/2017 Ship Date 02/14/2017 Airbill No: 809725579878 From: LANCE RICHARDS, CIVEROLO GRALOW HILL, ALBUQUERQUE, NM To: EUGENIA VARELA, GIBSON DUNN & CRUTCHER LLP, LOS ANGELES, CA | $74.51 | 2017033438 - 29 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 653 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 2/14/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170217 DATE: 2/17/2017 Ship Date 02/14/2017 Airbill No: 809725579889 From: LANCE RICHARDS, CIVEROLO GRALOW HILL, ALBUQUERQUE, NM To: EUGENIA VARELA, GIBSON DUNN & CRUTCHER LLP, LOS ANGELES, CA | $140.51 | 2017033438 - 28 |
| 2/14/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170217 DATE: 2/17/2017 Ship Date 02/14/2017 Airbill No: 809725579890 From: LANCE RICHARDS, CIVEROLO GRALOW HILL, ALBUQUERQUE, NM To: EUGENIA VARELA, GIBSON DUNN & CRUTCHER LLP, LOS ANGELES, CA | $150.41 | 2017033438 - 27 |
| 2/14/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170217 DATE: 2/17/2017 Ship Date 02/14/2017 Airbill No: 809725579915 From: LANCE RICHARDS, CIVEROLO GRALOW HILL, ALBUQUERQUE, NM To: EUGENIA VARELA, GIBSON DUNN & CRUTCHER LLP, LOS ANGELES, CA | $147.31 | 2017033438 - 26 |
| 2/14/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170217 DATE: 2/17/2017 Ship Date 02/14/2017 Airbill No: 809725579926 From: LANCE RICHARDS, CIVEROLO GRALOW HILL, ALBUQUERQUE, NM To: EUGENIA VARELA, GIBSON DUNN & CRUTCHER LLP, LOS ANGELES, CA | $97.10 | 2017033438 - 25 |
| 2/14/17 | Gib. | VENDOR: FEDERAL EXPRESS CORPORATION INVOICE#: FEDX-20170217 DATE: 2/17/2017 Ship Date 02/14/2017 Airbill No: 809725579867 From: LANCE RICHARDS, CIVEROLO GRALOW HILL, ALBUQUERQUE, NM To: EUGENIA VARELA, GIBSON DUNN & CRUTCHER LLP, LOS ANGELES, CA | $36.75 | 2017033438 - 24 |
| 2/14/17 | Gib. | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS- 20170218 DATE: 2/18/2017 Ship Date 02/14/2017 Tracking No: 1Z9937450199822018 From: Richard J. Doren, Gibson, Dunn & Crutcher LLP, LOS ANGELES, CA To: Attn: Office of the, State Bar of New Mexico, ALBUQUERQUE, NM | $15.84 | 2017033438 - 23 |

**Totals for Category:  Messenger and Courier Expense**

| Amount | $3,460.58 |
|---|---|
| No. of Entries | 95 |

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| | | **On-Line Research (Westlaw)** | | |
| 9/11/17 | Gib. | EISENBERG,SAMUEL D 09/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $450.40 | 2017103029 - 1845 |
| 9/11/17 | Gib. | RAY,COLLIN 09/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,201.25 | 2017103029 - 1844 |
| 9/11/17 | Gib. | JOHNSON,ASHLEY 09/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $778.84 | 2017103029 - 1843 |
| 9/10/17 | Gib. | LIN,MARYSA D 09/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $415.20 | 2017103029 - 1842 |
| 9/10/17 | Gib. | EISENBERG,SAMUEL D 09/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $110.40 | 2017103029 - 1841 |
| 9/8/17 | Gib. | EISENBERG,SAMUEL D 09/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $175.20 | 2017103029 - 1840 |
| 9/8/17 | Gib. | RAY,COLLIN 09/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,035.42 | 2017103029 - 1839 |
| 9/7/17 | Gib. | LIN,MARYSA D 09/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $331.20 | 2017103029 - 1838 |
| 9/6/17 | Gib. | EISENBERG,SAMUEL D 09/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,650.40 | 2017103029 - 1837 |
| 9/5/17 | Gib. | EISENBERG,SAMUEL D 09/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,005.60 | 2017103029 - 1836 |
| 8/10/17 | Gib. | LIN,MARYSA D 08/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017093756 - 1740 |
| 8/10/17 | Gib. | EISENBERG,SAMUEL D 08/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017093756 - 1739 |
| 8/10/17 | Gib. | RAY,COLLIN 08/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017093756 - 1738 |
| 8/9/17 | Gib. | LIN,MARYSA D 08/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017093756 - 1737 |
| 8/7/17 | Gib. | RAY,COLLIN 08/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017093756 - 1736 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/6/17 | Gib. | LIN,MARYSA D 08/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $655.20 | 2017093756 - 1735 |
| 8/5/17 | Gib. | LIN,MARYSA D 08/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,255.20 | 2017093756 - 1734 |
| 8/5/17 | Gib. | RAY,COLLIN 08/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $232.08 | 2017093756 - 1733 |
| 8/4/17 | Gib. | LIN,MARYSA D 08/04/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $580.00 | 2017093756 - 1732 |
| 8/2/17 | Gib. | BU,LILY 08/02/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017093756 - 1731 |
| 8/1/17 | Gib. | LIN,MARYSA D 08/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,152.00 | 2017093756 - 1730 |
| 8/1/17 | Gib. | EISENBERG,SAMUEL D 08/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017093756 - 1729 |
| 8/1/17 | Gib. | JOHNSON,ASHLEY 08/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $631.68 | 2017093756 - 1728 |
| 7/31/17 | Gib. | LIN,MARYSA D 07/31/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017090554 - 1593 |
| 7/31/17 | Gib. | EISENBERG,SAMUEL D 07/31/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1592 |
| 7/30/17 | Gib. | EISENBERG,SAMUEL D 07/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $295.20 | 2017090554 - 1591 |
| 7/30/17 | Gib. | RAY,COLLIN 07/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017090554 - 1590 |
| 7/29/17 | Gib. | EISENBERG,SAMUEL D 07/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1589 |
| 7/29/17 | Gib. | RAY,COLLIN 07/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017090554 - 1588 |
| 7/28/17 | Gib. | LEE,MICHAEL MINSHEN 07/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,446.40 | 2017090554 - 1587 |
| 7/28/17 | Gib. | EISENBERG,SAMUEL D 07/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $175.20 | 2017090554 - 1586 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/28/17 | Gib. | JOHNSON,ASHLEY 07/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $631.68 | 2017090554 - 1585 |
| 7/27/17 | Gib. | EISENBERG,SAMUEL D 07/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017090554 - 1584 |
| 7/26/17 | Gib. | LIN,MARYSA D 07/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,040.00 | 2017090554 - 1583 |
| 7/26/17 | Gib. | EISENBERG,SAMUEL D 07/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $165.60 | 2017090554 - 1582 |
| 7/26/17 | Gib. | BU,LILY 07/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017090554 - 1581 |
| 7/25/17 | Gib. | LIN,MARYSA D 07/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017090554 - 1580 |
| 7/25/17 | Gib. | BU,LILY 07/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1579 |
| 7/24/17 | Gib. | LIN,MARYSA D 07/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,333.60 | 2017090554 - 1578 |
| 7/21/17 | Gib. | EISENBERG,SAMUEL D 07/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $110.40 | 2017090554 - 1577 |
| 7/21/17 | Gib. | RAY,COLLIN 07/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $703.18 | 2017090554 - 1576 |
| 7/20/17 | Gib. | EISENBERG,SAMUEL D 07/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $525.60 | 2017090554 - 1575 |
| 7/20/17 | Gib. | RAY,COLLIN 07/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,497.24 | 2017090554 - 1574 |
| 7/19/17 | Gib. | RAY,COLLIN 07/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,298.78 | 2017090554 - 1573 |
| 7/18/17 | Gib. | EISENBERG,SAMUEL D 07/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $806.40 | 2017090554 - 1572 |
| 7/18/17 | Gib. | BRACHT,JENNIFER KIRSTEN 07/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $220.00 | 2017090554 - 1571 |
| 7/18/17 | Gib. | JOHNSON,ASHLEY 07/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,137.02 | 2017090554 - 1570 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 657 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/17/17 | Gib. | RAY,COLLIN 07/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,390.97 | 2017090554 - 1569 |
| 7/14/17 | Gib. | BU,LILY 07/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1568 |
| 7/13/17 | Gib. | LIN,MARYSA D 07/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017090554 - 1567 |
| 7/13/17 | Gib. | EISENBERG,SAMUEL D 07/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,422.40 | 2017090554 - 1566 |
| 7/13/17 | Gib. | BU,LILY 07/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017090554 - 1565 |
| 7/12/17 | Gib. | NELSON,REED T 07/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1564 |
| 7/12/17 | Gib. | LIN,MARYSA D 07/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1563 |
| 7/12/17 | Gib. | EISENBERG,SAMUEL D 07/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $486.40 | 2017090554 - 1562 |
| 7/12/17 | Gib. | RAY,COLLIN 07/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $252.67 | 2017090554 - 1561 |
| 7/11/17 | Gib. | LIN,MARYSA D 07/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $680.00 | 2017090554 - 1560 |
| 7/11/17 | Gib. | RAY,COLLIN 07/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $310.42 | 2017090554 - 1559 |
| 7/10/17 | Gib. | LIN,MARYSA D 07/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,417.60 | 2017090554 - 1558 |
| 7/10/17 | Gib. | EISENBERG,SAMUEL D 07/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $355.20 | 2017090554 - 1557 |
| 7/10/17 | Gib. | RAY,COLLIN 07/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $354.89 | 2017090554 - 1556 |
| 7/10/17 | Gib. | JOHNSON,ASHLEY 07/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,567.81 | 2017090554 - 1555 |
| 7/9/17 | Gib. | EISENBERG,SAMUEL D 07/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $720.00 | 2017090554 - 1554 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 658 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/9/17 | Gib. | RAY,COLLIN 07/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $758.01 | 2017090554 - 1553 |
| 7/9/17 | Gib. | JOHNSON,ASHLEY 07/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $106.60 | 2017090554 - 1552 |
| 7/8/17 | Gib. | JOHNSON,ASHLEY 07/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017090554 - 1551 |
| 7/7/17 | Gib. | JOHNSON,ASHLEY 07/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $631.68 | 2017090554 - 1550 |
| 7/6/17 | Gib. | LIN,MARYSA D 07/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017090554 - 1549 |
| 7/6/17 | Gib. | EISENBERG,SAMUEL D 07/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017090554 - 1548 |
| 7/6/17 | Gib. | RAY,COLLIN 07/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,632.62 | 2017090554 - 1547 |
| 7/5/17 | Gib. | EISENBERG,SAMUEL D 07/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1546 |
| 7/5/17 | Gib. | BU,LILY 07/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1545 |
| 7/5/17 | Gib. | RAY,COLLIN 07/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,768.70 | 2017090554 - 1544 |
| 7/4/17 | Gib. | RAY,COLLIN 07/04/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,727.99 | 2017090554 - 1543 |
| 7/3/17 | Gib. | RAY,COLLIN 07/03/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,264.69 | 2017090554 - 1542 |
| 7/2/17 | Gib. | LIN,MARYSA D 07/02/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,700.80 | 2017090554 - 1541 |
| 7/2/17 | Gib. | EISENBERG,SAMUEL D 07/02/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $200.00 | 2017090554 - 1540 |
| 7/2/17 | Gib. | RAY,COLLIN 07/02/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,526.72 | 2017090554 - 1539 |
| 7/1/17 | Gib. | LIN,MARYSA D 07/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017090554 - 1538 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 659 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/1/17 | Gib. | EISENBERG,SAMUEL D 07/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $220.00 | 2017090554 - 1537 |
| 6/30/17 | Gib. | LIN,MARYSA D 06/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $420.00 | 2017072297 - 1274 |
| 6/30/17 | Gib. | EISENBERG,SAMUEL D 06/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1273 |
| 6/30/17 | Gib. | RAY,COLLIN 06/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,069.53 | 2017072297 - 1272 |
| 6/30/17 | Gib. | JOHNSON,ASHLEY 06/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017072297 - 1271 |
| 6/29/17 | Gib. | RAY,COLLIN 06/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $816.85 | 2017072297 - 1270 |
| 6/28/17 | Gib. | LIN,MARYSA D 06/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $175.20 | 2017072297 - 1269 |
| 6/28/17 | Gib. | EISENBERG,SAMUEL D 06/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1268 |
| 6/28/17 | Gib. | JOHNSON,ASHLEY 06/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $185.18 | 2017072297 - 1267 |
| 6/27/17 | Gib. | LIN,MARYSA D 06/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $970.40 | 2017072297 - 1266 |
| 6/27/17 | Gib. | LEE,MICHAEL MINSHEN 06/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $243.20 | 2017072297 - 1265 |
| 6/27/17 | Gib. | EISENBERG,SAMUEL D 06/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1264 |
| 6/27/17 | Gib. | RAY,COLLIN 06/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,895.03 | 2017072297 - 1263 |
| 6/26/17 | Gib. | EISENBERG,SAMUEL D 06/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $607.20 | 2017072297 - 1262 |
| 6/25/17 | Gib. | EISENBERG,SAMUEL D 06/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1261 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 660 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/25/17 | Gib. | RAY,COLLIN 06/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $943.19 | 2017072297 - 1260 |
| 6/25/17 | Gib. | JOHNSON,ASHLEY 06/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $58.84 | 2017072297 - 1259 |
| 6/24/17 | Gib. | LIN,MARYSA D 06/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $310.40 | 2017072297 - 1258 |
| 6/24/17 | Gib. | EISENBERG,SAMUEL D 06/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017072297 - 1257 |
| 6/24/17 | Gib. | RAY,COLLIN 06/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $884.34 | 2017072297 - 1256 |
| 6/23/17 | Gib. | LEE,MICHAEL MINSHEN 06/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1255 |
| 6/23/17 | Gib. | GALLER,KIRSTEN 06/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $957.60 | 2017072297 - 1254 |
| 6/23/17 | Gib. | EISENBERG,SAMUEL D 06/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,700.00 | 2017072297 - 1253 |
| 6/23/17 | Gib. | BU,LILY 06/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1252 |
| 6/23/17 | Gib. | RAY,COLLIN 06/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,828.56 | 2017072297 - 1251 |
| 6/22/17 | Gib. | EISENBERG,SAMUEL D 06/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1250 |
| 6/22/17 | Gib. | BU,LILY 06/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1249 |
| 6/22/17 | Gib. | RAY,COLLIN 06/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $611.94 | 2017072297 - 1248 |
| 6/21/17 | Gib. | EISENBERG,SAMUEL D 06/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017072297 - 1247 |
| 6/20/17 | Gib. | LIN,MARYSA D 06/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017072297 - 1246 |
| 6/20/17 | Gib. | JONES,CARLA 06/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017072297 - 1245 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 661 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/19/17 | Gib. | JONES,CARLA 06/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1244 |
| 6/19/17 | Gib. | EISENBERG,SAMUEL D 06/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $285.60 | 2017072297 - 1243 |
| 6/19/17 | Gib. | BU,LILY 06/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1242 |
| 6/17/17 | Gib. | RAY,COLLIN 06/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,265.00 | 2017072297 - 1241 |
| 6/17/17 | Gib. | JOHNSON,ASHLEY 06/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $252.67 | 2017072297 - 1240 |
| 6/16/17 | Gib. | LIN,MARYSA D 06/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017072297 - 1239 |
| 6/16/17 | Gib. | KURINSKY,ERIN 06/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1238 |
| 6/16/17 | Gib. | EISENBERG,SAMUEL D 06/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $670.40 | 2017072297 - 1237 |
| 6/16/17 | Gib. | BU,LILY 06/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1236 |
| 6/16/17 | Gib. | RAY,COLLIN 06/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $884.34 | 2017072297 - 1235 |
| 6/15/17 | Gib. | RAY,COLLIN 06/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $485.61 | 2017072297 - 1234 |
| 6/14/17 | Gib. | LIN,MARYSA D 06/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017072297 - 1233 |
| 6/13/17 | Gib. | LIN,MARYSA D 06/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1232 |
| 6/12/17 | Gib. | GOMEZ,RONALD 06/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1231 |
| 6/11/17 | Gib. | LIN,MARYSA D 06/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $340.00 | 2017072297 - 1230 |
| 6/11/17 | Gib. | BU,LILY 06/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1229 |
| 6/11/17 | Gib. | GOMEZ,RONALD 06/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $175.20 | 2017072297 - 1228 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/10/17 | Gib. | LIN,MARYSA D 06/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017072297 - 1227 |
| 6/9/17 | Gib. | LIN,MARYSA D 06/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1226 |
| 6/9/17 | Gib. | EISENBERG,SAMUEL D 06/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $23.20 | 2017072297 - 1225 |
| 6/9/17 | Gib. | RAY,COLLIN 06/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $252.67 | 2017072297 - 1224 |
| 6/8/17 | Gib. | JONES,CARLA 06/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1223 |
| 6/8/17 | Gib. | BU,LILY 06/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1222 |
| 6/8/17 | Gib. | RAY,COLLIN 06/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $816.85 | 2017072297 - 1221 |
| 6/8/17 | Gib. | GOMEZ,RONALD 06/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017072297 - 1220 |
| 6/7/17 | Gib. | VARELA,EUGENIA 06/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $100.00 | 2017072297 - 1219 |
| 6/7/17 | Gib. | GOMEZ,RONALD 06/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017072297 - 1218 |
| 6/6/17 | Gib. | KURINSKY,ERIN 06/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1217 |
| 6/6/17 | Gib. | RAY,COLLIN 06/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $967.92 | 2017072297 - 1216 |
| 6/6/17 | Gib. | GOMEZ,RONALD 06/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $100.00 | 2017072297 - 1215 |
| 6/5/17 | Gib. | LIN,MARYSA D 06/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1214 |
| 6/5/17 | Gib. | BRACHT,JENNIFER KIRSTEN 06/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1213 |
| 6/5/17 | Gib. | RAY,COLLIN 06/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $302.13 | 2017072297 - 1212 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 663 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/5/17 | Gib. | GOMEZ,RONALD 06/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1211 |
| 6/4/17 | Gib. | LEE,MICHAEL MINSHEN 06/04/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $535.20 | 2017072297 - 1210 |
| 6/4/17 | Gib. | RAY,COLLIN 06/04/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $277.40 | 2017072297 - 1209 |
| 6/3/17 | Gib. | RAY,COLLIN 06/03/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $24.73 | 2017072297 - 1208 |
| 6/2/17 | Gib. | BU,LILY 06/02/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017072297 - 1207 |
| 6/1/17 | Gib. | LIN,MARYSA D 06/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017072297 - 1206 |
| 6/1/17 | Gib. | GOMEZ,RONALD 06/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017072297 - 1205 |
| 6/1/17 | Gib. | RABER,STEVEN 06/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $586.19 | 2017072297 - 1204 |
| 5/31/17 | Gib. | BU,LILY 05/31/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017063392 - 815 |
| 5/31/17 | Gib. | GOMEZ,RONALD 05/31/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017063392 - 814 |
| 5/30/17 | Gib. | LIN,MARYSA D 05/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,360.00 | 2017063392 - 813 |
| 5/30/17 | Gib. | EISENBERG,SAMUEL D 05/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $440.80 | 2017063392 - 812 |
| 5/30/17 | Gib. | RAY,COLLIN 05/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017063392 - 811 |
| 5/30/17 | Gib. | JOHNSON,ASHLEY 05/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $660.31 | 2017063392 - 810 |
| 5/30/17 | Gib. | GOMEZ,RONALD 05/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,420.00 | 2017063392 - 809 |
| 5/29/17 | Gib. | LIN,MARYSA D 05/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $320.00 | 2017063392 - 808 |
| 5/29/17 | Gib. | BU,LILY 05/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017063392 - 807 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 664 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/29/17 | Gib. | RAY,COLLIN 05/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017063392 - 806 |
| 5/29/17 | Gib. | JOHNSON,ASHLEY 05/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017063392 - 805 |
| 5/29/17 | Gib. | GOMEZ,RONALD 05/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,400.00 | 2017063392 - 804 |
| 5/28/17 | Gib. | STRUMWASSER,JARED 05/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017063392 - 803 |
| 5/28/17 | Gib. | LIN,MARYSA D 05/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,031.20 | 2017063392 - 802 |
| 5/28/17 | Gib. | RAY,COLLIN 05/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $252.67 | 2017063392 - 801 |
| 5/27/17 | Gib. | JOHNSON,ASHLEY 05/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $631.68 | 2017063392 - 800 |
| 5/27/17 | Gib. | GOMEZ,RONALD 05/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017063392 - 799 |
| 5/26/17 | Gib. | RAY,COLLIN 05/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017063392 - 798 |
| 5/26/17 | Gib. | GOMEZ,RONALD 05/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,960.00 | 2017063392 - 797 |
| 5/25/17 | Gib. | LIN,MARYSA D 05/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $396.00 | 2017063392 - 796 |
| 5/25/17 | Gib. | EISENBERG,SAMUEL D 05/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $931.20 | 2017063392 - 795 |
| 5/25/17 | Gib. | BU,LILY 05/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017063392 - 794 |
| 5/25/17 | Gib. | RAY,COLLIN 05/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,891.57 | 2017063392 - 793 |
| 5/25/17 | Gib. | GOMEZ,RONALD 05/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $715.20 | 2017063392 - 792 |
| 5/24/17 | Gib. | EISENBERG,SAMUEL D 05/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 791 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/24/17 | Gib. | RAY,COLLIN 05/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017063392 - 790 |
| 5/24/17 | Gib. | GOMEZ,RONALD 05/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $580.00 | 2017063392 - 789 |
| 5/23/17 | Gib. | EISENBERG,SAMUEL D 05/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $165.60 | 2017063392 - 788 |
| 5/23/17 | Gib. | BU,LILY 05/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 787 |
| 5/23/17 | Gib. | GOMEZ,RONALD 05/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,965.60 | 2017063392 - 786 |
| 5/22/17 | Gib. | BU,LILY 05/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017063392 - 785 |
| 5/22/17 | Gib. | RAY,COLLIN 05/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $252.67 | 2017063392 - 784 |
| 5/22/17 | Gib. | GOMEZ,RONALD 05/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,672.00 | 2017063392 - 783 |
| 5/21/17 | Gib. | BU,LILY 05/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 782 |
| 5/21/17 | Gib. | RAY,COLLIN 05/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,012.72 | 2017063392 - 781 |
| 5/19/17 | Gib. | GALLER,KIRSTEN 05/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $220.80 | 2017063392 - 780 |
| 5/19/17 | Gib. | EISENBERG,SAMUEL D 05/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 779 |
| 5/18/17 | Gib. | EISENBERG,SAMUEL D 05/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $590.40 | 2017063392 - 778 |
| 5/18/17 | Gib. | RAY,COLLIN 05/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,427.34 | 2017063392 - 777 |
| 5/17/17 | Gib. | LIN,MARYSA D 05/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 776 |
| 5/17/17 | Gib. | GOMEZ,RONALD 05/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 775 |
| 5/16/17 | Gib. | LIN,MARYSA D 05/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017063392 - 774 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 666 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/16/17 | Gib. | RAY,COLLIN 05/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $370.35 | 2017063392 - 773 |
| 5/16/17 | Gib. | GOMEZ,RONALD 05/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,615.20 | 2017063392 - 772 |
| 5/15/17 | Gib. | LIN,MARYSA D 05/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $340.00 | 2017063392 - 771 |
| 5/15/17 | Gib. | KURINSKY,ERIN 05/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 770 |
| 5/15/17 | Gib. | EISENBERG,SAMUEL D 05/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $210.40 | 2017063392 - 769 |
| 5/15/17 | Gib. | GOMEZ,RONALD 05/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,220.80 | 2017063392 - 768 |
| 5/14/17 | Gib. | RAY,COLLIN 05/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $4,471.94 | 2017063392 - 767 |
| 5/13/17 | Gib. | RAY,COLLIN 05/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,149.74 | 2017063392 - 766 |
| 5/13/17 | Gib. | JOHNSON,ASHLEY 05/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $884.35 | 2017063392 - 765 |
| 5/12/17 | Gib. | LIN,MARYSA D 05/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 764 |
| 5/12/17 | Gib. | GALLER,KIRSTEN 05/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,596.00 | 2017063392 - 763 |
| 5/12/17 | Gib. | EISENBERG,SAMUEL D 05/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017063392 - 762 |
| 5/12/17 | Gib. | RAY,COLLIN 05/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,899.74 | 2017063392 - 761 |
| 5/12/17 | Gib. | GOMEZ,RONALD 05/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,915.20 | 2017063392 - 760 |
| 5/11/17 | Gib. | EISENBERG,SAMUEL D 05/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,080.00 | 2017063392 - 759 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 667 of 743

# All Expense Entries

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/11/17 | Gib. | RAY,COLLIN 05/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017063392 - 758 |
| 5/11/17 | Gib. | GOMEZ,RONALD 05/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $420.00 | 2017063392 - 757 |
| 5/10/17 | Gib. | GOMEZ,RONALD 05/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 756 |
| 5/9/17 | Gib. | JONES,CARLA 05/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 755 |
| 5/9/17 | Gib. | GOMEZ,RONALD 05/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $525.60 | 2017063392 - 754 |
| 5/8/17 | Gib. | LIN,MARYSA D 05/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 753 |
| 5/8/17 | Gib. | GOMEZ,RONALD 05/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $175.20 | 2017063392 - 752 |
| 5/7/17 | Gib. | LIN,MARYSA D 05/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017063392 - 751 |
| 5/7/17 | Gib. | GOMEZ,RONALD 05/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $6,281.60 | 2017063392 - 750 |
| 5/6/17 | Gib. | BRACHT,JENNIFER KIRSTEN 05/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017063392 - 749 |
| 5/6/17 | Gib. | RAY,COLLIN 05/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,312.45 | 2017063392 - 748 |
| 5/6/17 | Gib. | JOHNSON,ASHLEY 05/06/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $884.35 | 2017063392 - 747 |
| 5/5/17 | Gib. | RAY,COLLIN 05/05/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,263.36 | 2017063392 - 746 |
| 5/4/17 | Gib. | LIN,MARYSA D 05/04/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017063392 - 745 |
| 5/3/17 | Gib. | JOHNSON,ASHLEY 05/03/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $213.20 | 2017063392 - 744 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/2/17 | Gib. | RAY,COLLIN 05/02/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,010.69 | 2017063392 - 743 |
| 5/1/17 | Gib. | RAY,COLLIN 05/01/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $758.02 | 2017063392 - 742 |
| 4/30/17 | Gib. | LIN,MARYSA D 04/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $830.40 | 2017052632 - 340 |
| 4/30/17 | Gib. | EISENBERG,SAMUEL D 04/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $230.40 | 2017052632 - 339 |
| 4/28/17 | Gib. | RAY,COLLIN 04/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017052632 - 338 |
| 4/28/17 | Gib. | JOHNSON,ASHLEY 04/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $505.34 | 2017052632 - 337 |
| 4/28/17 | Gib. | GOMEZ,RONALD 04/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017052632 - 336 |
| 4/27/17 | Gib. | GOMEZ,RONALD 04/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $775.20 | 2017052632 - 335 |
| 4/26/17 | Gib. | JOHNSON,ASHLEY 04/26/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017052632 - 334 |
| 4/25/17 | Gib. | LIN,MARYSA D 04/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017052632 - 333 |
| 4/25/17 | Gib. | JOHNSON,ASHLEY 04/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017052632 - 332 |
| 4/25/17 | Gib. | GOMEZ,RONALD 04/25/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017052632 - 331 |
| 4/24/17 | Gib. | EISENBERG,SAMUEL D 04/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $220.80 | 2017052632 - 330 |
| 4/21/17 | Gib. | EISENBERG,SAMUEL D 04/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017052632 - 329 |
| 4/20/17 | Gib. | JONES,CARLA 04/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $720.00 | 2017052632 - 328 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/20/17 | Gib. | GOMEZ,RONALD 04/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,125.60 | 2017052632 - 327 |
| 4/19/17 | Gib. | KURINSKY,ERIN 04/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017052632 - 326 |
| 4/19/17 | Gib. | JONES,CARLA 04/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017052632 - 325 |
| 4/19/17 | Gib. | EISENBERG,SAMUEL D 04/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $255.20 | 2017052632 - 324 |
| 4/19/17 | Gib. | JOHNSON,ASHLEY 04/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $379.01 | 2017052632 - 323 |
| 4/19/17 | Gib. | GOMEZ,RONALD 04/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017052632 - 322 |
| 4/18/17 | Gib. | LIN,MARYSA D 04/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017052632 - 321 |
| 4/18/17 | Gib. | KURINSKY,ERIN 04/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $423.20 | 2017052632 - 320 |
| 4/18/17 | Gib. | EISENBERG,SAMUEL D 04/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,020.00 | 2017052632 - 319 |
| 4/18/17 | Gib. | JOHNSON,ASHLEY 04/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $505.34 | 2017052632 - 318 |
| 4/17/17 | Gib. | LIN,MARYSA D 04/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017052632 - 317 |
| 4/17/17 | Gib. | KURINSKY,ERIN 04/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017052632 - 316 |
| 4/17/17 | Gib. | EISENBERG,SAMUEL D 04/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $4,400.00 | 2017052632 - 315 |
| 4/17/17 | Gib. | JOHNSON,ASHLEY 04/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $252.67 | 2017052632 - 314 |
| 4/17/17 | Gib. | GOMEZ,RONALD 04/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $3,015.20 | 2017052632 - 313 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 670 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/14/17 | Gib. | LIN,MARYSA D 04/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $480.00 | 2017052632 - 312 |
| 4/14/17 | Gib. | KURINSKY,ERIN 04/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $646.40 | 2017052632 - 311 |
| 4/14/17 | Gib. | EISENBERG,SAMUEL D 04/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $100.00 | 2017052632 - 310 |
| 4/14/17 | Gib. | JOHNSON,ASHLEY 04/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $126.34 | 2017052632 - 309 |
| 4/14/17 | Gib. | GOMEZ,RONALD 04/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $840.00 | 2017052632 - 308 |
| 4/13/17 | Gib. | KURINSKY,ERIN 04/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $646.40 | 2017052632 - 307 |
| 4/13/17 | Gib. | EISENBERG,SAMUEL D 04/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $985.60 | 2017052632 - 306 |
| 4/13/17 | Gib. | JOHNSON,ASHLEY 04/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,212.77 | 2017052632 - 305 |
| 4/13/17 | Gib. | GOMEZ,RONALD 04/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,191.20 | 2017052632 - 304 |
| 4/12/17 | Gib. | LIN,MARYSA D 04/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $340.00 | 2017052632 - 303 |
| 4/12/17 | Gib. | EISENBERG,SAMUEL D 04/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017052632 - 302 |
| 4/12/17 | Gib. | GOMEZ,RONALD 04/12/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $100.00 | 2017052632 - 301 |
| 4/11/17 | Gib. | LIN,MARYSA D 04/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,176.00 | 2017052632 - 300 |
| 4/11/17 | Gib. | KURINSKY,ERIN 04/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $503.20 | 2017052632 - 299 |
| 4/11/17 | Gib. | GALLER,KIRSTEN 04/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $993.60 | 2017052632 - 298 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 671 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/11/17 | Gib. | EISENBERG,SAMUEL D 04/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,322.40 | 2017052632 - 297 |
| 4/11/17 | Gib. | JOHNSON,ASHLEY 04/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,313.55 | 2017052632 - 296 |
| 4/11/17 | Gib. | GOMEZ,RONALD 04/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,355.20 | 2017052632 - 295 |
| 4/10/17 | Gib. | LIN,MARYSA D 04/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $736.80 | 2017052632 - 294 |
| 4/9/17 | Gib. | GALLER,KIRSTEN 04/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $110.40 | 2017052632 - 293 |
| 4/7/17 | Gib. | LIN,MARYSA D 04/07/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017052632 - 292 |
| 4/4/17 | Gib. | LIN,MARYSA D 04/04/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $451.20 | 2017052632 - 291 |
| 4/3/17 | Gib. | EISENBERG,SAMUEL D 04/03/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017052632 - 290 |
| 3/31/17 | Gib. | LIN,MARYSA D 03/31/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $220.00 | 2017052632 - 289 |
| 3/31/17 | Gib. | LEE,MICHAEL MINSHEN 03/31/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $606.40 | 2017052632 - 288 |
| 3/30/17 | Gib. | EISENBERG,SAMUEL D 03/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $405.60 | 2017052632 - 287 |
| 3/30/17 | Gib. | BRACHT,JENNIFER KIRSTEN 03/30/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $396.00 | 2017052632 - 286 |
| 3/29/17 | Gib. | EISENBERG,SAMUEL D 03/29/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,087.20 | 2017052632 - 285 |
| 3/28/17 | Gib. | KURINSKY,ERIN 03/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $503.20 | 2017052632 - 284 |
| 3/28/17 | Gib. | GALLER,KIRSTEN 03/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,048.80 | 2017052632 - 283 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 672 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/28/17 | Gib. | EISENBERG,SAMUEL D 03/28/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $891.20 | 2017052632 - 282 |
| 3/27/17 | Gib. | LIN,MARYSA D 03/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,050.40 | 2017052632 - 281 |
| 3/27/17 | Gib. | EISENBERG,SAMUEL D 03/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,164.00 | 2017052632 - 280 |
| 3/24/17 | Gib. | JONES,CARLA 03/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017042726 - 120 |
| 3/24/17 | Gib. | EISENBERG,SAMUEL D 03/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,503.20 | 2017042726 - 119 |
| 3/23/17 | Gib. | LIN,MARYSA D 03/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017042726 - 118 |
| 3/23/17 | Gib. | EISENBERG,SAMUEL D 03/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $885.60 | 2017042726 - 117 |
| 3/22/17 | Gib. | LEE,MICHAEL MINSHEN 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,856.00 | 2017042726 - 116 |
| 3/22/17 | Gib. | JONES,CARLA 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $240.00 | 2017042726 - 115 |
| 3/22/17 | Gib. | EISENBERG,SAMUEL D 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,160.00 | 2017042726 - 114 |
| 3/22/17 | Gib. | BRACHT,JENNIFER KIRSTEN 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $743.20 | 2017042726 - 113 |
| 3/22/17 | Gib. | SCOTT,SPENCER E 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,154.96 | 2017042726 - 112 |
| 3/22/17 | Gib. | ENRIGHT,SHEILA 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $4,296.86 | 2017042726 - 111 |
| 3/22/17 | Gib. | BUCKWALTER,MARIANN 03/22/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $951.77 | 2017042726 - 110 |
| 3/21/17 | Gib. | LEE,MICHAEL MINSHEN 03/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $906.40 | 2017042726 - 109 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 673 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/21/17 | Gib. | JONES,CARLA 03/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017042726 - 108 |
| 3/21/17 | Gib. | EISENBERG,SAMUEL D 03/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $175.20 | 2017042726 - 107 |
| 3/21/17 | Gib. | BRACHT,JENNIFER KIRSTEN 03/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $100.00 | 2017042726 - 106 |
| 3/21/17 | Gib. | BUCKWALTER,MARIANN 03/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $12,076.65 | 2017042726 - 105 |
| 3/20/17 | Gib. | LEE,MICHAEL MINSHEN 03/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $931.20 | 2017042726 - 104 |
| 3/20/17 | Gib. | EISENBERG,SAMUEL D 03/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $460.80 | 2017042726 - 103 |
| 3/20/17 | Gib. | BRACHT,JENNIFER KIRSTEN 03/20/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,480.00 | 2017042726 - 102 |
| 3/19/17 | Gib. | EISENBERG,SAMUEL D 03/19/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,895.20 | 2017042726 - 101 |
| 3/18/17 | Gib. | EISENBERG,SAMUEL D 03/18/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $100.00 | 2017042726 - 100 |
| 3/16/17 | Gib. | TAN,AUDREY K 03/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017042726 - 99 |
| 3/15/17 | Gib. | TAN,AUDREY K 03/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $420.00 | 2017042726 - 98 |
| 3/14/17 | Gib. | EISENBERG,SAMUEL D 03/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $20.00 | 2017042726 - 97 |
| 3/13/17 | Gib. | TAN,AUDREY K 03/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $55.20 | 2017042726 - 96 |
| 3/11/17 | Gib. | EISENBERG,SAMUEL D 03/11/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $441.60 | 2017042726 - 95 |
| 3/10/17 | Gib. | EISENBERG,SAMUEL D 03/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,380.80 | 2017042726 - 94 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 674 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/9/17 | Gib. | EISENBERG,SAMUEL D 03/09/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,105.60 | 2017042726 - 93 |
| 2/27/17 | Gib. | EISENBERG,SAMUEL D 02/27/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $756.00 | 2017033438 - 42 |
| 2/24/17 | Gib. | GALLER,KIRSTEN 02/24/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $165.60 | 2017033438 - 41 |
| 2/23/17 | Gib. | GALLER,KIRSTEN 02/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $1,886.40 | 2017033438 - 40 |
| 2/23/17 | Gib. | EISENBERG,SAMUEL D 02/23/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $2,090.40 | 2017033438 - 39 |
| 2/21/17 | Gib. | EISENBERG,SAMUEL D 02/21/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $535.20 | 2017033438 - 38 |
| 2/17/17 | Gib. | EISENBERG,SAMUEL D 02/17/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017033438 - 37 |
| 2/16/17 | Gib. | EISENBERG,SAMUEL D 02/16/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $740.00 | 2017033438 - 36 |
| 2/15/17 | Gib. | EISENBERG,SAMUEL D 02/15/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $360.00 | 2017033438 - 35 |
| 2/14/17 | Gib. | TAN,AUDREY K 02/14/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $415.20 | 2017033438 - 34 |
| 2/13/17 | Gib. | TAN,AUDREY K 02/13/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $901.60 | 2017033438 - 33 |
| 2/10/17 | Gib. | GALLER,KIRSTEN 02/10/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $441.60 | 2017033438 - 32 |
| 2/8/17 | Gib. | KURINSKY,ERIN 02/08/17 66897-00004 WESTLAW RESEARCH AND PRINTING CHARGES | $120.00 | 2017033438 - 31 |

**Totals for Category:  On-Line Research (Westlaw)**

| | |
|---|---|
| Amount | $248,211.31 |
| No. of Entries | 326 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 675 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Outside Duplication and Binding** | | | | |
| 5/28/17 | Gib. | VENDOR: LASR, LLC dba FIRST DIGITAL SOLUTIONS INVOICE#: FD15530-01-01 DATE: 5/28/2017 Acct#60168091/Outside Duplication and Binding/Fee for Project- On-Site Setup, scanned images, mileage. | $272.13 | 2017063392 - 819 |
| 5/19/17 | Gib. | VENDOR: EXACT LEGAL COPY SERVICES LLC INVOICE#: 7960 DATE: 5/19/2017 Outside Duplication and Binding/Rush copy project for attorney Michael Lee | $782.18 | 2017063392 - 818 |
| 5/8/17 | Gib. | VENDOR: EXACT LEGAL COPY SERVICES LLC INVOICE#: 7932 DATE: 5/8/2017 Outside Duplication and Binding/copy and binding project for Jennifer K. Bracht | $796.38 | 2017063392 - 817 |
| 5/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1792467206141203 DATE: 5/1/2017 Outside Duplication, Printing and Bindery/FedEx Office/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $44.30 | 2017063392 - 816 |
| 2/13/17 | Gib. | VENDOR: PULP FACTION INC. INVOICE#: 50704 DATE: 2/13/2017 2/13/17/Outside Duplication and Binding/Obtain complete copy of file. | $3,011.00 | 2017042726 - 121 |

**Totals for Category: Outside Duplication and Binding**

| | |
|---|---|
| Amount | $4,905.99 |
| No. of Entries | 5 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 676 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| | | **Outside Process Server** | | |
| 4/26/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170430 DATE: 4/30/2017 Job Date 04/26/2017 Control No 3320622 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: CALIFORNIA DEPARTMENT OF MOTOR,SACRAMENTO, CA Atty: M LIN - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO SAC OFC | $254.17 | 2017103029 - 1847 |
| 4/24/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170430 DATE: 4/30/2017 Job Date 04/24/2017 Control No 3317572 From: GIBSON DUNN & CRUTCHER-CC, LOS ANGELES, CA To: Kristen Galler,SANTA MONICA, CA Atty: K GALLER - DELIVER ENVELOPE ok to leave if not available | $28.96 | 2017103029 - 1846 |
| 8/7/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170808 DATE: 8/8/2017 Job Date 08/07/2017 Control No 3402801 From: USDC-LOS ANGELES, LOS ANGELES, CA To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: M LIN - PLEASE OBTAIN A CERTIFIED COPY OF JUDGMENT & PROBATION COMMITMENT ORDER | $100.82 | 2017093756 - 1741 |
| 6/30/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170630 DATE: 6/30/2017 Job Date 06/30/2017 Control No 3373733 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: LASC-LOS ANGELES,LOS ANGELES, CA Atty: M LIN - FILE/CONFORM/RETURN COURTESY CPY TO JDGE DEPT 34 | $94.09 | 2017072297 - 1288 |
| 6/27/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170630 DATE: 6/30/2017 Job Date 06/27/2017 Control No 3370417 From: GIBSON DUNN & CRUTCHER (M), LOS ANGELES, CA To: FIRST LEGAL,LOS ANGELES, CA Atty: M LIN - PLEASE DELIVER DOCUMENTS TO MERCEDE RIGHT AWAY | $32.91 | 2017072297 - 1287 |
| 6/27/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170630 DATE: 6/30/2017 Job Date 06/27/2017 Control No 3369666 From: FIRST LEGAL SUPPORT-LA, LOS ANGELES, CA To: NMB EXPRESS,GLENDALE, CA Atty: M LIN - PLEASE SERVE RIGHT AWAY NEED PROOF BACK ASAP PDF'D TO LA PROCESS | $120.97 | 2017072297 - 1286 |
| 6/27/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170630 DATE: 6/30/2017 Job Date 06/27/2017 Control No 3369668 From: FIRST LEGAL SUPPORT-LA, LOS ANGELES, CA To: MARTIN ABRAHAM,VAN NUYS, CA Atty: M LIN - PLEASE SERVE RIGHT AWAY NEED PROOF BACK ASAP PDF'D TO LA PROCESS | $218.96 | 2017072297 - 1285 |

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/27/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170630 DATE: 6/30/2017 Job Date 06/27/2017 Control No 3369694 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: FIRST LEGAL,LOS ANGELES, CA Atty: M LIN - PLEASE DELIVER TO PROCESS RIGHT AWAY 3369666 / 3369668 | $32.91 | 2017072297 - 1284 |
| 6/27/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170630 DATE: 6/30/2017 Job Date 06/27/2017 Control No 3370030 From: FIRST LEGAL SUPPORT- LA, LOS ANGELES, CA To: NMB EXPRESS,GLENDALE, CA Atty: M LIN - PLEASE SERVE RIGHT AWAY NEED PROOF BACK ASAP PDF'D TO LA PROCESS | $286.60 | 2017072297 - 1283 |
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352740 From: ALBUQUERQUE DISTRICT COURT, ALBUQUERQUE, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN THE ORDER ON DEF. JAMES P BRADLEY MD'S MOTN TO EXCLUDE TESTIMONY | $204.36 | 2017072297 - 1282 |
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352746 From: ALBUQUERQUE DISTRICT COURT, ALBUQUERQUE, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN THE ORDER GRANTING IN PA RT & DENYING IN PART MTN IN LININE | $204.36 | 2017072297 - 1281 |
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352761 From: SANTA FE DISTRICT COURT, SANTA FE, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN THE ORDER ON DEF. MOTION TO EXCLUDE EXPERT TESTIMONY OF MCDONALD | $208.16 | 2017072297 - 1280 |
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352762 From: SANTA FE DISTRICT COURT, SANTA FE, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN THE ORDER GRANTING MOTION IN LIMINE FILED 7/17/13 | $204.36 | 2017072297 - 1279 |
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352767 From: SANTA FE DISTRICT COURT, SANTA FE, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN THE ORDER ON MICHAEL SHE RMAN'S 2ND MOTION IN LIMINE TO EXCLUDE | $204.36 | 2017072297 - 1278 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352773 From: SANTA FE DISTRICT COURT, SANTA FE, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN COPY ORDER GRANTING DEF. MOTION TO EXCLUDE DESIGNATED EXPERT | $204.36 | 2017072297 - 1277 |
| 6/6/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/06/2017 Control No 3352781 From: TAOS / 8TH JUDICIAL DISTRICT C, TAOS, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: E VARELA - PLEASE OBTAIN THE ORDER ON DEF'S MTN IN LIMINE REGARDING TESTIMONY BY MCDONALD | $208.16 | 2017072297 - 1276 |
| 6/5/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 06/05/2017 Control No 3351932 From: GIBSON DUNN & CRUTCHER (M), LOS ANGELES, CA To: LA REPORTERS,LOS ANGELES, CA Atty: K GALLER - PLEASE DELIVER CHECK TOMORROW 6/06/17 AND PICK UP HRYCAY TRANSCRIPT | $23.38 | 2017072297 - 1275 |
| 5/22/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170608 DATE: 6/8/2017 Job Date 05/22/2017 Control No 3340587 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: GABRIEL PARONYAN,GLENDALE, CA Atty: S EISENBERG - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO PROCESS | $350.14 | 2017063392 - 823 |
| 5/22/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170531 DATE: 5/31/2017 Job Date 05/22/2017 Control No 3340566 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: NMB EXPRESS,GLENDALE, CA Atty: S EISENBERG - PLEASE SERVE ASAP IF UNABLE TO SERVE TRY SECORND ADDRESS 221 N CEDAR ST.,#11 | $145.90 | 2017063392 - 822 |
| 5/16/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170523 DATE: 5/23/2017 Job Date 05/16/2017 Control No 3336492 From: CALIFORNIA SUPREME COURT, SAN FRANCISCO, CA To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: M LIN - PLEASE OBTAIN A CERTIFICATE OF GOOD STANDINGS FOR MARYSA LIN | $108.94 | 2017063392 - 821 |
| 5/11/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170515 DATE: 5/15/2017 Job Date 05/11/2017 Control No 3332492 From: CALIFORNIA SUPREME COURT, SAN FRANCISCO, CA To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: J BRACHT - PLEASE OBTAIN A CERTIFICATE OF GOOD STANDINGS FOR JENNIFER BRACHT | $131.29 | 2017063392 - 820 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 679 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/17/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170423 DATE: 4/23/2017 Job Date 04/17/2017 Control No 3311875 From: CALIFORNIA SUPREME COURT, SAN FRANCISCO, CA To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: M LEE - PLEASE OBTAIN CERT OF GOOD STANDINGS FOR ATTORNEYS SEE NOTES | $134.38 | 2017052632 - 351 |
| 3/29/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170331 DATE: 3/31/2017 Job Date 03/29/2017 Control No 3297052 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: GABRIEL PARONYAN,VAN NUYS, CA Atty: M LIN - PLEASE SERVER ASAP ADVANCE FEES RETURN POS ASAP PDF'D TO PROCESS | $171.15 | 2017052632 - 350 |
| 3/23/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170331 DATE: 3/31/2017 Job Date 03/23/2017 Control No 3291717 From: NEW MEXICO STATE COURT 4TH JUD, LAS VEGAS, NM To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: J STRUMWASSE - PLEASE OBTAIN DOCS HIGHLIGHTED ON DOCKET EMAILED TO ND | $316.46 | 2017052632 - 349 |
| 3/22/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170331 DATE: 3/31/2017 Job Date 03/22/2017 Control No 3290769 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: NMB EXPRESS,GLENDALE, CA Atty: A TAN - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO PROCESS | $248.66 | 2017052632 - 348 |
| 3/21/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170331 DATE: 3/31/2017 Job Date 03/21/2017 Control No 3289801 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: NMB EXPRESS,GLENDALE, CA Atty: A TAN - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO PROCESS | $138.24 | 2017052632 - 347 |
| 3/21/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170323 DATE: 3/23/2017 Job Date 03/21/2017 Control No 3289792 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: GL 48 TRANSPORT INC.,GLENDALE, CA Atty: A TAN - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO PROCESS | $430.75 | 2017052632 - 346 |
| 3/20/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170323 DATE: 3/23/2017 Job Date 03/20/2017 Control No 3288393 From: CALIFORNIA SUPREME COURT, SAN FRANCISCO, CA To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA Atty: K GALLER - PLEASE OBTAIN A CERTIFICATE OF GOOD STANDING FOR KIRSTEN GALLER | $110.91 | 2017052632 - 345 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 680 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/16/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170323 DATE: 3/23/2017 Job Date 03/16/2017 Control No 3286134 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: DYNASTY LAW GROUP,VAN NUYS, CA Atty: A TAN - PLEASE SERVE ASAP FILL OUT NOTICE TO CONSUMER PROOF AND PREPARE FLN PROOF | $193.57 | 2017052632 - 344 |
| 3/16/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170323 DATE: 3/23/2017 Job Date 03/16/2017 Control No 3286149 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: DYNASTY LAW GROUP,VAN NUYS, CA Atty: A TAN - PLEASE SERVE ASAP FILL OUT NOTICE TO CONSUMER PROOF AND PREPARE FLN PROOF | $37.78 | 2017052632 - 343 |
| 3/10/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170331 DATE: 3/31/2017 Job Date 03/10/2017 Control No 3281540 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: NMB EXPRESS,GLENDALE, CA Atty: S EISENBERG - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO LA PROCESS | $131.81 | 2017052632 - 342 |
| 3/10/17 | Gib. | VENDOR: FIRST LEGAL NETWORK, LLC INVOICE#: FLC- 20170323 DATE: 3/23/2017 Job Date 03/10/2017 Control No 3281554 From: GIBSON DUNN & CRUTCHER (L), LOS ANGELES, CA To: GL 48 TRANSPORT, INC,EL DORADO HILLS, CA Atty: S EISENBERG - PLEASE SERVE ASAP ADVANCE FEES PDF'D TO SAC OFC | $262.01 | 2017052632 - 341 |

**Totals for Category:  Outside Process Server**

| | |
|---|---|
| Amount | $5,543.88 |
| No. of Entries | 32 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| | | **Outside Services/Consultants** | | |
| 6/8/17 | Gib. | VENDOR: NATALIE P. HARTENBAUM dba OCCUMEDIX INVOICE#: 1516 DATE: 6/8/2017 Inv. No. 1516; 6/8/17/Outside Services/Consultants/Consultant record review and discussion (April 7, 10, 12, 14, 2017). | $125.00 | 2017072297 - 1289 |
| 5/30/17 | Gib. | VENDOR: JULES F. APPLEMAN PE LLC INVOICE#: 05/18/17 DATE: 5/30/2017 Outside Services/Consultants/Feees for preparation of deposition given on May 18, 2017 including reproduction of all notes and correspondence. | $4,185.19 | 2017063392 - 826 |
| 5/16/17 | Gib. | VENDOR: PHILIP GANDERTON INVOICE#: 05/16/17 DATE: 5/16/2017 Outside Services/Consultants/Balance due after applying retainer. (Analysis and preparation of report.) | $1,576.00 | 2017063392 - 825 |
| 5/15/17 | Gib. | VENDOR: DEPARTMENT OF PUBLIC SAFETY INVOICE#: NM3532104360 DATE: 5/15/2017 Re: NM3532104360/Outside Services/Consultants/Fee for Driver/Vehicle Examination Report | $20.60 | 2017063392 - 824 |
| 4/11/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1731244204121201 DATE: 4/11/2017 Outside Services and Consultants/Texas Department of Public Safety/Fee for Driver Record of Katherine Herrera | $20.00 | 2017052632 - 353 |
| 4/11/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1731254104121201 DATE: 4/11/2017 Outside Services and Consultants/Texas Department of Public Safety/Fee for Driver Record of Samuel Herrera | $20.00 | 2017052632 - 352 |

**Totals for Category:  Outside Services/Consultants**

| | |
|---|---|
| Amount | $5,946.79 |
| No. of Entries | 6 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 682 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Reference Materials** | | | | |
| 6/3/17 | Gib. | VENDOR: RONALD GOMEZ INVOICE#: 1828707006071907 DATE: 6/3/2017 Reference Materials/ReadCube/Purchase for article needed for deposition preparation. | $38.00 | 2017072297 - 1291 |
| 6/3/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1824220506061316 DATE: 6/3/2017 Online Research/ReadCube/Purchase article from ReadCube, "Effects of a lifestyle intervention on REM sleep-related OSA severity in obese individuals with type 2 diabetes," published in Journal of Sleep Research 2017, for Millman deposition preparation research. | $38.00 | 2017072297 - 1290 |
| 2/28/17 | Gib. | VENDOR: WEST PUBLISHING CORPORATION DBA THOMSON INVOICE#: 6113334749 DATE: 2/28/2017 Acct# 1000807767/Reference Materials/Litigating Truck Accident Cases - full set (per Kirsten Galler) | $360.18 | 2017033438 - 43 |

**Totals for Category:  Reference Materials**

| | |
|---|---|
| Amount | $436.18 |
| No. of Entries | 3 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 683 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Specialized Research** | | | | |
| 9/6/17 | Gib. | Eisenberg, Samuel D. 09/06/2017 Practical Law US | $3.68 | 2017103029 - 1848 |
| 7/31/17 | Gib. | Eisenberg, Samuel D. 07/31/2017 Practical Law US | $22.38 | 2017090554 - 1598 |
| 7/21/17 | Gib. | Dygert, Natalie D. 07/21/2017 Practical Law US | $46.18 | 2017090554 - 1597 |
| 7/20/17 | Gib. | Ray, Collin D. 07/20/2017 Practical Law US | $456.45 | 2017090554 - 1596 |
| 7/18/17 | Gib. | Fees incurred for LA Superior Court documents. | $8.75 | 2017090554 - 1595 |
| 7/9/17 | Gib. | Eisenberg, Samuel D. 07/09/2017 Practical Law US | $294.95 | 2017090554 - 1594 |
| 6/20/17 | Gib. | Kurinsky, Erin E. 06/20/2017 Bloomberg Law | $107.75 | 2017072297 - 1301 |
| 6/20/17 | Gib. | Jones, Carla H. 06/20/2017 Courthouse News | $1.33 | 2017072297 - 1300 |
| 6/19/17 | Gib. | Jones, Carla H. 06/19/2017 Bloomberg Law | $46.75 | 2017072297 - 1299 |
| 6/16/17 | Gib. | TLO Usage (June 2017) M. Lee / Erin Kurinsky / Carla Jones | $215.00 | 2017072297 - 1298 |
| 6/8/17 | Gib. | Jones, Carla H. 06/08/2017 Bloomberg Law | $125.75 | 2017072297 - 1297 |
| 6/6/17 | Gib. | Kurinsky, Erin E. 06/06/2017 Bloomberg Law | $3.50 | 2017072297 - 1296 |
| 6/6/17 | Gib. | Jones, Carla H. 06/06/2017 HeinOnline | $6.00 | 2017072297 - 1295 |
| 6/4/17 | Gib. | Ray, Collin D. 06/04/2017 Practical Law UK | $60.07 | 2017072297 - 1294 |
| 6/2/17 | Gib. | Raber, Steven 06/02/2017 Bloomberg Law | $289.50 | 2017072297 - 1293 |
| 6/1/17 | Gib. | Raber, Steven 06/01/2017 Bloomberg Law | $359.00 | 2017072297 - 1292 |
| 5/25/17 | Gib. | Ray, Collin D. 05/25/2017 Practical Law US | $659.03 | 2017063392 - 829 |
| 5/15/17 | Gib. | Eisenberg, Samuel D. 05/15/2017 Bloomberg Law | $2.25 | 2017063392 - 828 |
| 5/9/17 | Gib. | Jones, Carla H. 05/09/2017 Bloomberg Law | $81.75 | 2017063392 - 827 |
| 4/21/17 | Gib. | Kurinsky, Erin E. 04/21/2017 Bloomberg Law | $16.25 | 2017052632 - 361 |
| 4/20/17 | Gib. | Jones, Carla H. 04/20/2017 Bloomberg Law | $300.75 | 2017052632 - 360 |
| 4/19/17 | Gib. | Kurinsky, Erin E. 04/19/2017 Bloomberg Law | $42.25 | 2017052632 - 359 |
| 4/19/17 | Gib. | Jones, Carla H. 04/19/2017 Bloomberg Law | $65.00 | 2017052632 - 358 |
| 4/17/17 | Gib. | Kurinsky, Erin E. 04/17/2017 Bloomberg Law | $37.50 | 2017052632 - 357 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 684 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/17/17 | Gib. | Courtlink 03/21/2017 Court Research (C. Jones M. Lee J. Bracht) | $132.00 | 2017052632 - 356 |
| 4/13/17 | Gib. | Kurinsky, Erin E. 04/13/2017 Bloomberg Law | $33.50 | 2017052632 - 355 |
| 4/10/17 | Gib. | Bloomberg 03/24/2017 Conduct expert witness background on (1) Indira Gurubhagavatula (2) Kingman Strohl (3) Howard Leaman (4) Gary L. Moffitt (5) Mark R. Rosekind (S. Scott M. Lee) | $355.28 | 2017052632 - 354 |
| 3/13/17 | Gib. | Jones, Carla H. 03/13/2017 Leadership Directories | $3.48 | 2017042726 - 122 |

**Totals for Category: Specialized Research**

| | |
|---|---|
| Amount | $3,776.08 |
| No. of Entries | 28 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 685 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Subpoenas** | | | | |
| 3/31/17 | Gib. | VENDOR: FIRST LEGAL INVESTIGATIONS INVOICE#: 37764 DATE: 3/31/2017 Cust#96037/Subpoenas/3/24/17 Surveillance Serve: Glendale | $1,999.61 | 2017063392 - 830 |

**Totals for Category:  Subpoenas**

| | |
|---|---|
| Amount | $1,999.61 |
| No. of Entries | 1 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 686 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Supplies/Materials** | | | | |
| 5/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Supplies and Materials/FedEx Office/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $23.58 | 2017063392 - 831 |

**Totals for Category: Supplies/Materials**

| | |
|---|---|
| Amount | $23.58 |
| No. of Entries | 1 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Telephone Charges** | | | | |
| 9/13/17 | Gib. | 1(712)770-4010 09/13/2017 GLIDDEN IA | $6.08 | 2017103029 - 1856 |
| 9/12/17 | Gib. | 1(417)521-3129 09/12/2017 SPRINGFLD MO | $1.14 | 2017103029 - 1855 |
| 9/11/17 | Gib. | 1(505)247-4800 09/11/2017 ALBUQURQUE NM | $1.90 | 2017103029 - 1854 |
| 9/7/17 | Gib. | 1(505)855-6000 09/07/2017 ALBUQURQUE NM | $6.08 | 2017103029 - 1853 |
| 9/7/17 | Gib. | 1(417)521-3223 09/07/2017 SPRINGFLD MO | $12.16 | 2017103029 - 1852 |
| 9/1/17 | Gib. | 1(417)521-3223 09/01/2017 SPRINGFLD MO | $4.56 | 2017103029 - 1851 |
| 8/28/17 | Gib. | VENDOR: SAMUEL D. EISENBERG INVOICE#: 2000758109141904 DATE: 8/28/2017 Phone Charges/Verizon/213-229-8192/Teleconference with C. Dusseault and trial team re trial preparation and upcoming hearings. | $34.75 | 2017103029 - 1850 |
| 8/28/17 | Gib. | VENDOR: SAMUEL D. EISENBERG INVOICE#: 2000758109141904 DATE: 8/28/2017 Phone Charges/Verizon/213-229-8182/Teleconference with C. Dusseault and trial team re trial preparation and upcoming hearings. | $0.25 | 2017103029 - 1849 |
| 8/28/17 | Gib. | 1(703)989-4068 08/28/2017 ARLINGTON VA | $12.54 | 2017093756 - 1762 |
| 8/21/17 | Gib. | 1(505)426-8000 08/21/2017 LAS VEGAS NM | $1.14 | 2017093756 - 1761 |
| 8/17/17 | Gib. | 1(505)264-8658 08/17/2017 ALBUQURQUE NM | $6.08 | 2017093756 - 1760 |
| 8/10/17 | Gib. | 1(510)208-1760 08/10/2017 OKLD MN-PD CA | $3.80 | 2017093756 - 1759 |
| 8/10/17 | Gib. | 1(505)855-6000 08/10/2017 ALBUQURQUE NM | $15.58 | 2017093756 - 1758 |
| 8/9/17 | Gib. | 1(505)425-7281 08/09/2017 LAS VEGAS NM | $4.56 | 2017093756 - 1757 |
| 8/9/17 | Gib. | 1(224)501-3412 08/09/2017 NORTHBROOK IL | $11.02 | 2017093756 - 1756 |
| 8/8/17 | Gib. | 1(505)341-9730 08/08/2017 ALBUQURQUE NM | $5.70 | 2017093756 - 1755 |
| 8/8/17 | Gib. | 1(505)768-7365 08/08/2017 ALBUQURQUE NM | $1.90 | 2017093756 - 1754 |
| 8/8/17 | Gib. | 1(505)212-8019 08/08/2017 ALBUQURQUE NM | $1.14 | 2017093756 - 1753 |
| 8/7/17 | Gib. | 1(519)562-7362 08/07/2017 WINDSOR ON | $6.46 | 2017093756 - 1752 |
| 8/7/17 | Gib. | 1(505)848-1818 08/07/2017 ALBUQURQUE NM | $1.14 | 2017093756 - 1751 |
| 8/4/17 | Gib. | 1(212)967-0320 08/04/2017 NEW YORK NY | $1.90 | 2017093756 - 1750 |
| 8/4/17 | Gib. | 1(505)855-6000 08/04/2017 ALBUQURQUE NM | $1.14 | 2017093756 - 1749 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/3/17 | Gib. | 1(505)848-1840 08/03/2017 ALBUQURQUE NM | $5.70 | 2017093756 - 1748 |
| 8/3/17 | Gib. | 1(505)242-9090 08/03/2017 ALBUQURQUE NM | $2.66 | 2017093756 - 1747 |
| 8/3/17 | Gib. | 1(571)317-3122 08/03/2017 ALEXANDRIA VA | $19.38 | 2017093756 - 1746 |
| 8/3/17 | Gib. | 1(571)317-3122 08/03/2017 ALEXANDRIA VA | $19.38 | 2017093756 - 1745 |
| 8/2/17 | Gib. | 1(312)757-3117 08/02/2017 CHICAGO IL | $9.88 | 2017093756 - 1744 |
| 8/2/17 | Gib. | 1(505)242-9090 08/02/2017 ALBUQURQUE NM | $1.14 | 2017093756 - 1743 |
| 8/1/17 | Gib. | 1(505)768-7259 08/01/2017 ALBUQURQUE NM | $9.12 | 2017093756 - 1742 |
| 7/31/17 | Gib. | 1(505)242-9090 07/31/2017 ALBUQURQUE NM | $1.90 | 2017090554 - 1619 |
| 7/27/17 | Gib. | 1(505)983-1181 07/27/2017 SANTA FE NM | $1.14 | 2017090554 - 1618 |
| 7/27/17 | Gib. | 1(786)535-3119 07/27/2017 AREASUMMRY FL | $15.96 | 2017090554 - 1617 |
| 7/27/17 | Gib. | 1(610)506-6753 07/27/2017 NORRISTOWN PA | $6.08 | 2017090554 - 1616 |
| 7/26/17 | Gib. | 1(505)768-7259 07/26/2017 ALBUQURQUE NM | $5.70 | 2017090554 - 1615 |
| 7/24/17 | Gib. | 1(505)884-0777 07/24/2017 ALBUQURQUE NM | $3.04 | 2017090554 - 1614 |
| 7/24/17 | Gib. | 1(505)243-5018 07/24/2017 ALBUQURQUE NM | $1.14 | 2017090554 - 1613 |
| 7/19/17 | Gib. | 1(505)328-3974 07/19/2017 ALBUQURQUE NM | $3.80 | 2017090554 - 1612 |
| 7/14/17 | Gib. | 1(781)439-6325 07/14/2017 READING MA | $3.80 | 2017090554 - 1611 |
| 7/13/17 | Gib. | 1(505)848-1818 07/13/2017 ALBUQURQUE NM | $2.66 | 2017090554 - 1610 |
| 7/12/17 | Gib. | 1(312)421-3377 07/12/2017 CHICAGO IL | $3.80 | 2017090554 - 1609 |
| 7/12/17 | Gib. | 1(312)421-3377 07/12/2017 CHICAGO IL | $17.86 | 2017090554 - 1608 |
| 7/11/17 | Gib. | 1(505)848-1800 07/11/2017 ALBUQURQUE NM | $3.04 | 2017090554 - 1607 |
| 7/11/17 | Gib. | 1(505)426-8182 07/11/2017 LAS VEGAS NM | $2.66 | 2017090554 - 1606 |
| 7/10/17 | Gib. | 1(505)328-3974 07/10/2017 ALBUQURQUE NM | $4.94 | 2017090554 - 1605 |
| 7/7/17 | Gib. | 1(505)328-3974 07/07/2017 ALBUQURQUE NM | $4.18 | 2017090554 - 1604 |
| 7/7/17 | Gib. | 1(505)328-3974 07/07/2017 ALBUQURQUE NM | $3.42 | 2017090554 - 1603 |
| 7/6/17 | Gib. | 1(505)848-1886 07/06/2017 ALBUQURQUE NM | $1.14 | 2017090554 - 1602 |
| 7/6/17 | Gib. | 1(505)848-1886 07/06/2017 ALBUQURQUE NM | $1.14 | 2017090554 - 1601 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/3/17 | Gib. | 1(505)426-8000 07/03/2017 LAS VEGAS NM | $3.04 | 2017090554 - 1600 |
| 7/3/17 | Gib. | 1(702)623-9193 07/03/2017 LAS VEGAS NV | $1.52 | 2017090554 - 1599 |
| 6/29/17 | Gib. | 1(505)328-3974 06/29/2017 ALBUQURQUE NM | $1.90 | 2017072297 - 1348 |
| 6/29/17 | Gib. | 1(505)425-3591 06/29/2017 LAS VEGAS NM | $3.42 | 2017072297 - 1347 |
| 6/28/17 | Gib. | VENDOR: SAMUEL D. EISENBERG INVOICE#: 1901922707191907 DATE: 6/28/2017 Phone Charges/Verizon/866-440-4493/Call w/ J. Hrycay re deposition scheduling. | $2.25 | 2017072297 - 1346 |
| 6/28/17 | Gib. | VENDOR: SAMUEL D. EISENBERG INVOICE#: 1901922707191907 DATE: 6/28/2017 Phone Charges/Verizon/519-737-7234/Call w/ J. Hrycay re video files | $10.36 | 2017072297 - 1345 |
| 6/28/17 | Gib. | 1(505)765-5900 06/28/2017 ALBUQURQUE NM | $1.14 | 2017072297 - 1344 |
| 6/28/17 | Gib. | 1(505)768-7259 06/28/2017 ALBUQURQUE NM | $1.52 | 2017072297 - 1343 |
| 6/28/17 | Gib. | 1(505)425-3591 06/28/2017 LAS VEGAS NM | $6.08 | 2017072297 - 1342 |
| 6/27/17 | Gib. | 1(505)425-3591 06/27/2017 LAS VEGAS NM | $1.14 | 2017072297 - 1341 |
| 6/22/17 | Gib. | 1(505)872-9000 06/22/2017 ALBUQURQUE NM | $3.42 | 2017072297 - 1340 |
| 6/22/17 | Gib. | 1(505)872-9000 06/22/2017 ALBUQURQUE NM | $3.04 | 2017072297 - 1339 |
| 6/20/17 | Gib. | 1(519)562-7362 06/20/2017 WINDSOR ON | $8.36 | 2017072297 - 1338 |
| 6/16/17 | Gib. | 1(505)264-8658 06/16/2017 ALBUQURQUE NM | $5.32 | 2017072297 - 1337 |
| 6/16/17 | Gib. | 1(505)328-3974 06/16/2017 ALBUQURQUE NM | $10.26 | 2017072297 - 1336 |
| 6/16/17 | Gib. | 1(417)521-3129 06/16/2017 SPRINGFLD MO | $6.84 | 2017072297 - 1335 |
| 6/15/17 | Gib. | 1(646)784-7225 06/15/2017 NEW YORK NY | $1.90 | 2017072297 - 1334 |
| 6/14/17 | Gib. | 1(415)613-4971 06/14/2017 SNFC CNTRL CA | $3.42 | 2017072297 - 1333 |
| 6/14/17 | Gib. | 1(610)506-6753 06/14/2017 NORRISTOWN PA | $1.14 | 2017072297 - 1332 |
| 6/14/17 | Gib. | 1(415)613-4971 06/14/2017 SNFC CNTRL CA | $4.94 | 2017072297 - 1331 |
| 6/14/17 | Gib. | 1(781)439-6325 06/14/2017 READING MA | $1.14 | 2017072297 - 1330 |
| 6/14/17 | Gib. | 1(505)425-3591 06/14/2017 LAS VEGAS NM | $7.60 | 2017072297 - 1329 |
| 6/14/17 | Gib. | 1(505)425-7281 06/14/2017 LAS VEGAS NM | $7.98 | 2017072297 - 1328 |
| 6/14/17 | Gib. | 1(505)425-7281 06/14/2017 LAS VEGAS NM | $1.14 | 2017072297 - 1327 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 690 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/14/17 | Gib. | 1(505)425-7281 06/14/2017 LAS VEGAS NM | $1.14 | 2017072297 - 1326 |
| 6/13/17 | Gib. | 1(505)425-7281 06/13/2017 LAS VEGAS NM | $3.42 | 2017072297 - 1325 |
| 6/13/17 | Gib. | 1(505)425-7281 06/13/2017 LAS VEGAS NM | $2.28 | 2017072297 - 1324 |
| 6/13/17 | Gib. | 1(505)425-7281 06/13/2017 LAS VEGAS NM | $15.96 | 2017072297 - 1323 |
| 6/13/17 | Gib. | 1(505)768-7365 06/13/2017 ALBUQURQUE NM | $9.88 | 2017072297 - 1322 |
| 6/12/17 | Gib. | 1(505)299-6314 06/12/2017 ALBUQURQUE NM | $1.52 | 2017072297 - 1321 |
| 6/12/17 | Gib. | 1(415)613-4971 06/12/2017 SNFC CNTRL CA | $1.90 | 2017072297 - 1320 |
| 6/12/17 | Gib. | 1(415)613-4971 06/12/2017 SNFC CNTRL CA | $9.12 | 2017072297 - 1319 |
| 6/12/17 | Gib. | 1(505)264-8658 06/12/2017 ALBUQURQUE NM | $1.52 | 2017072297 - 1318 |
| 6/9/17 | Gib. | 1(505)264-8658 06/09/2017 ALBUQURQUE NM | $3.04 | 2017072297 - 1317 |
| 6/9/17 | Gib. | 1(415)613-4971 06/09/2017 SNFC CNTRL CA | $4.18 | 2017072297 - 1316 |
| 6/7/17 | Gib. | 1(415)613-4971 06/07/2017 SNFC CNTRL CA | $1.90 | 2017072297 - 1315 |
| 6/6/17 | Gib. | 1(312)421-3377 06/06/2017 CHICAGO IL | $1.14 | 2017072297 - 1314 |
| 6/6/17 | Gib. | 1(415)613-4971 06/06/2017 SNFC CNTRL CA | $1.14 | 2017072297 - 1313 |
| 6/5/17 | Gib. | 1(936)366-8021 06/05/2017 LUFKIN TX | $2.28 | 2017072297 - 1312 |
| 6/5/17 | Gib. | 1(312)757-3136 06/05/2017 CHICAGO IL | $18.24 | 2017072297 - 1311 |
| 6/5/17 | Gib. | 1(505)988-2811 06/05/2017 SANTA FE NM | $1.14 | 2017072297 - 1310 |
| 6/4/17 | Gib. | 1(610)506-6753 06/04/2017 NORRISTOWN PA | $3.80 | 2017072297 - 1309 |
| 6/4/17 | Gib. | 1(610)506-6753 06/04/2017 NORRISTOWN PA | $4.56 | 2017072297 - 1308 |
| 6/2/17 | Gib. | 1(401)272-1191 06/02/2017 PROVIDENCE RI | $6.08 | 2017072297 - 1307 |
| 6/2/17 | Gib. | 1(401)272-2400 06/02/2017 PROVIDENCE RI | $3.42 | 2017072297 - 1306 |
| 6/2/17 | Gib. | 1(401)272-1191 06/02/2017 PROVIDENCE RI | $2.66 | 2017072297 - 1305 |
| 6/1/17 | Gib. | 1(936)366-8021 06/01/2017 LUFKIN TX | $3.42 | 2017072297 - 1304 |
| 6/1/17 | Gib. | 1(610)506-6753 06/01/2017 NORRISTOWN PA | $7.98 | 2017072297 - 1303 |
| 6/1/17 | Gib. | 1(781)439-6325 06/01/2017 READING MA | $14.06 | 2017072297 - 1302 |
| 5/31/17 | Gib. | 1(801)620-6057 05/31/2017 OGDEN MAIN UT | $1.14 | 2017063392 - 883 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/31/17 | Gib. | 1(610)506-6753 05/31/2017 NORRISTOWN PA | $3.42 | 2017063392 - 882 |
| 5/30/17 | Gib. | 1(417)521-3223 05/30/2017 SPRINGFLD MO | $1.52 | 2017063392 - 881 |
| 5/28/17 | Gib. | VENDOR: SAMUEL D. EISENBERG INVOICE#: 1842373506161205 DATE: 5/28/2017 Phone Charges/Verizon/866-747-5969/Teleconference with Kirsten Galler and Jim Hrycay (accident reconstruction expert) re Mr. Hrycay's expert report. | $16.75 | 2017063392 - 880 |
| 5/26/17 | Gib. | 1(217)352-9970 05/26/2017 CHAMPNURBN IL | $3.80 | 2017063392 - 879 |
| 5/26/17 | Gib. | 1(505)768-7259 05/26/2017 ALBUQURQUE NM | $12.54 | 2017063392 - 878 |
| 5/26/17 | Gib. | 1(505)768-7259 05/26/2017 ALBUQURQUE NM | $17.10 | 2017063392 - 877 |
| 5/26/17 | Gib. | 1(936)366-8021 05/26/2017 LUFKIN TX | $2.28 | 2017063392 - 876 |
| 5/26/17 | Gib. | 1(610)506-6753 05/26/2017 NORRISTOWN PA | $5.32 | 2017063392 - 875 |
| 5/25/17 | Gib. | 1(505)848-1821 05/25/2017 ALBUQURQUE NM | $3.04 | 2017063392 - 874 |
| 5/25/17 | Gib. | 1(505)848-1821 05/25/2017 ALBUQURQUE NM | $3.04 | 2017063392 - 873 |
| 5/25/17 | Gib. | 1(505)264-8658 05/25/2017 ALBUQURQUE NM | $2.28 | 2017063392 - 872 |
| 5/25/17 | Gib. | 1(519)737-7234 05/25/2017 MAIDSTONE ON | $7.98 | 2017063392 - 871 |
| 5/24/17 | Gib. | 1(519)562-7362 05/24/2017 WINDSOR ON | $35.72 | 2017063392 - 870 |
| 5/24/17 | Gib. | 1(703)989-4068 05/24/2017 ARLINGTON VA | $7.98 | 2017063392 - 869 |
| 5/22/17 | Gib. | 1(505)292-7659 05/22/2017 ALBUQURQUE NM | $1.14 | 2017063392 - 868 |
| 5/22/17 | Gib. | 1(575)472-3369 05/22/2017 SANTA ROSA NM | $5.70 | 2017063392 - 867 |
| 5/19/17 | Gib. | 1(575)472-3369 05/19/2017 SANTA ROSA NM | $1.52 | 2017063392 - 866 |
| 5/19/17 | Gib. | 1(805)544-3363 05/19/2017 SAN LUS OB CA | $1.14 | 2017063392 - 865 |
| 5/19/17 | Gib. | 1(505)823-4745 05/19/2017 ALBUQURQUE NM | $7.98 | 2017063392 - 864 |
| 5/18/17 | Gib. | 1(505)768-7259 05/18/2017 ALBUQURQUE NM | $4.56 | 2017063392 - 863 |
| 5/18/17 | Gib. | 1(505)768-7259 05/18/2017 ALBUQURQUE NM | $2.28 | 2017063392 - 862 |
| 5/18/17 | Gib. | 1(312)421-3377 05/18/2017 CHICAGO IL | $1.14 | 2017063392 - 861 |
| 5/18/17 | Gib. | 1(417)521-3129 05/18/2017 SPRINGFLD MO | $4.18 | 2017063392 - 860 |
| 5/18/17 | Gib. | 1(703)989-4068 05/18/2017 ARLINGTON VA | $15.20 | 2017063392 - 859 |
| 5/17/17 | Gib. | 1(505)247-4800 05/17/2017 ALBUQURQUE NM | $1.90 | 2017063392 - 858 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 692 of 743

Litigation Cost Management           

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/15/17 | Gib. | 1(505)768-7259 05/15/2017 ALBUQURQUE NM | $11.78 | 2017063392 - 857 |
| 5/15/17 | Gib. | 1(417)521-3223 05/15/2017 SPRINGFLD MO | $5.32 | 2017063392 - 856 |
| 5/11/17 | Gib. | 1(417)521-3129 05/11/2017 SPRINGFLD MO | $4.94 | 2017063392 - 855 |
| 5/11/17 | Gib. | 1(417)521-3129 05/11/2017 SPRINGFLD MO | $6.84 | 2017063392 - 854 |
| 5/11/17 | Gib. | 1(415)613-4971 05/11/2017 SNFC CNTRL CA | $4.94 | 2017063392 - 853 |
| 5/10/17 | Gib. | 1(505)768-7259 05/10/2017 ALBUQURQUE NM | $4.56 | 2017063392 - 852 |
| 5/10/17 | Gib. | 1(505)797-5661 05/10/2017 ALBUQURQUE NM | $1.52 | 2017063392 - 851 |
| 5/10/17 | Gib. | 1(505)476-6911 05/10/2017 SANTA FE NM | $1.90 | 2017063392 - 850 |
| 5/9/17 | Gib. | 1(417)521-3129 05/09/2017 SPRINGFLD MO | $8.74 | 2017063392 - 849 |
| 5/9/17 | Gib. | 1(505)768-7259 05/09/2017 ALBUQURQUE NM | $4.94 | 2017063392 - 848 |
| 5/9/17 | Gib. | 1(505)768-7259 05/09/2017 ALBUQURQUE NM | $2.28 | 2017063392 - 847 |
| 5/8/17 | Gib. | 1(505)328-3974 05/08/2017 ALBUQURQUE NM | $3.04 | 2017063392 - 846 |
| 5/5/17 | Gib. | 1(575)445-5571 05/05/2017 RATON NM | $1.14 | 2017063392 - 845 |
| 5/5/17 | Gib. | 1(575)445-5571 05/05/2017 RATON NM | $1.14 | 2017063392 - 844 |
| 5/4/17 | Gib. | 1(415)613-4971 05/04/2017 SNFC CNTRL CA | $1.14 | 2017063392 - 843 |
| 5/4/17 | Gib. | 1(417)521-3223 05/04/2017 SPRINGFLD MO | $9.12 | 2017063392 - 842 |
| 5/3/17 | Gib. | 1(417)869-9999 05/03/2017 SPRINGFLD MO | $1.14 | 2017063392 - 841 |
| 5/1/17 | Gib. | 1(415)613-4971 05/01/2017 SNFC CNTRL CA | $6.46 | 2017063392 - 840 |
| 5/1/17 | Gib. | 1(610)506-6753 05/01/2017 NORRISTOWN PA | $1.90 | 2017063392 - 839 |
| 5/1/17 | Gib. | 1(417)521-3129 05/01/2017 SPRINGFLD MO | $5.32 | 2017063392 - 838 |
| 5/1/17 | Gib. | 1(505)848-1886 05/01/2017 ALBUQURQUE NM | $1.90 | 2017063392 - 837 |
| 5/1/17 | Gib. | 1(805)988-9200 05/01/2017 EL RIO CA | $1.14 | 2017063392 - 836 |
| 5/1/17 | Gib. | 1(505)848-1886 05/01/2017 ALBUQURQUE NM | $9.12 | 2017063392 - 835 |
| 5/1/17 | Gib. | 1(805)250-4844 05/01/2017 SAN LUS OB CA | $3.42 | 2017063392 - 834 |
| 5/1/17 | Gib. | 1(805)542-9596 05/01/2017 SAN LUS OB CA | $1.14 | 2017063392 - 833 |
| 5/1/17 | Gib. | 1(417)869-9999 05/01/2017 SPRINGFLD MO | $11.78 | 2017063392 - 832 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/28/17 | Gib. | 1(519)562-7362 04/28/2017 WINDSOR ON | $17.86 | 2017052632 - 445 |
| 4/28/17 | Gib. | 1(919)733-3723 04/28/2017 RALEIGH NC | $2.28 | 2017052632 - 444 |
| 4/28/17 | Gib. | 1(505)768-7259 04/28/2017 ALBUQURQUE NM | $1.52 | 2017052632 - 443 |
| 4/28/17 | Gib. | 1(519)562-7362 04/28/2017 WINDSOR ON | $2.28 | 2017052632 - 442 |
| 4/27/17 | Gib. | 1(936)366-8021 04/27/2017 LUFKIN TX | $7.60 | 2017052632 - 441 |
| 4/27/17 | Gib. | 1(646)749-3117 04/27/2017 NEW YORK NY | $30.02 | 2017052632 - 440 |
| 4/27/17 | Gib. | 1(505)768-7259 04/27/2017 ALBUQURQUE NM | $3.04 | 2017052632 - 439 |
| 4/27/17 | Gib. | 1(610)506-6753 04/27/2017 NORRISTOWN PA | $3.04 | 2017052632 - 438 |
| 4/27/17 | Gib. | 1(781)439-6325 04/27/2017 READING MA | $1.52 | 2017052632 - 437 |
| 4/27/17 | Gib. | 1(781)439-6325 04/27/2017 READING MA | $1.14 | 2017052632 - 436 |
| 4/27/17 | Gib. | 1(417)425-1960 04/27/2017 SPRINGFLD MO | $1.14 | 2017052632 - 435 |
| 4/27/17 | Gib. | 1(519)562-7362 04/27/2017 WINDSOR ON | $2.28 | 2017052632 - 434 |
| 4/27/17 | Gib. | 1(519)562-7362 04/27/2017 WINDSOR ON | $22.80 | 2017052632 - 433 |
| 4/26/17 | Gib. | 1(781)439-6325 04/26/2017 READING MA | $9.88 | 2017052632 - 432 |
| 4/26/17 | Gib. | 1(519)562-7362 04/26/2017 WINDSOR ON | $15.20 | 2017052632 - 431 |
| 4/26/17 | Gib. | 1(519)562-7362 04/26/2017 WINDSOR ON | $23.18 | 2017052632 - 430 |
| 4/26/17 | Gib. | 1(215)349-8816 04/26/2017 PHILA PA | $3.80 | 2017052632 - 429 |
| 4/26/17 | Gib. | 1(936)366-8021 04/26/2017 LUFKIN TX | $23.18 | 2017052632 - 428 |
| 4/26/17 | Gib. | 1(781)587-7780 04/26/2017 WAKEFIELD MA | $1.90 | 2017052632 - 427 |
| 4/26/17 | Gib. | 1(505)848-1841 04/26/2017 ALBUQURQUE NM | $5.32 | 2017052632 - 426 |
| 4/25/17 | Gib. | 1(936)366-8021 04/25/2017 LUFKIN TX | $47.12 | 2017052632 - 425 |
| 4/25/17 | Gib. | 1(415)613-4971 04/25/2017 SNFC CNTRL CA | $7.60 | 2017052632 - 424 |
| 4/25/17 | Gib. | 1(417)425-1960 04/25/2017 SPRINGFLD MO | $1.90 | 2017052632 - 423 |
| 4/25/17 | Gib. | 1(617)320-6902 04/25/2017 BOSTON MA | $4.56 | 2017052632 - 422 |
| 4/25/17 | Gib. | 1(505)848-1818 04/25/2017 ALBUQURQUE NM | $4.18 | 2017052632 - 421 |
| 4/25/17 | Gib. | 1(505)848-1818 04/25/2017 ALBUQURQUE NM | $1.90 | 2017052632 - 420 |

Case 6:22-cv-03037-MDH　　　Document 107-1　　　Filed 11/10/23　　　Page 694 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/25/17 | Gib. | 1(505)848-1800 04/25/2017 ALBUQURQUE NM | $3.80 | 2017052632 - 419 |
| 4/24/17 | Gib. | 1(617)320-6902 04/24/2017 BOSTON MA | $2.66 | 2017052632 - 418 |
| 4/24/17 | Gib. | 1(312)630-4801 04/24/2017 CHICAGO IL | $1.90 | 2017052632 - 417 |
| 4/24/17 | Gib. | 1(936)366-8021 04/24/2017 LUFKIN TX | $36.48 | 2017052632 - 416 |
| 4/23/17 | Gib. | 1(575)472-3204 04/23/2017 SANTA ROSA NM | $1.52 | 2017052632 - 415 |
| 4/23/17 | Gib. | 1(575)472-3204 04/23/2017 SANTA ROSA NM | $1.52 | 2017052632 - 414 |
| 4/21/17 | Gib. | 1(519)562-7362 04/21/2017 WINDSOR ON | $8.36 | 2017052632 - 413 |
| 4/21/17 | Gib. | 1(505)476-6911 04/21/2017 SANTA FE NM | $1.52 | 2017052632 - 412 |
| 4/20/17 | Gib. | 1(505)848-1821 04/20/2017 ALBUQURQUE NM | $1.52 | 2017052632 - 411 |
| 4/20/17 | Gib. | 1(312)421-3377 04/20/2017 CHICAGO IL | $1.52 | 2017052632 - 410 |
| 4/19/17 | Gib. | 1(781)439-6325 04/19/2017 READING MA | $3.42 | 2017052632 - 409 |
| 4/19/17 | Gib. | 1(505)842-8255 04/19/2017 ALBUQURQUE NM | $1.14 | 2017052632 - 408 |
| 4/19/17 | Gib. | 1(505)425-7281 04/19/2017 LAS VEGAS NM | $3.42 | 2017052632 - 407 |
| 4/19/17 | Gib. | 1(505)827-4800 04/19/2017 SANTA FE NM | $1.52 | 2017052632 - 406 |
| 4/18/17 | Gib. | 1(610)506-6753 04/18/2017 NORRISTOWN PA | $1.52 | 2017052632 - 405 |
| 4/18/17 | Gib. | 1(505)848-1841 04/18/2017 ALBUQURQUE NM | $10.64 | 2017052632 - 404 |
| 4/18/17 | Gib. | 1(916)657-8098 04/18/2017 SCRM MAIN CA | $3.04 | 2017052632 - 403 |
| 4/18/17 | Gib. | 1(417)869-9999 04/18/2017 SPRINGFLD MO | $1.52 | 2017052632 - 402 |
| 4/18/17 | Gib. | 1(781)587-7780 04/18/2017 WAKEFIELD MA | $4.56 | 2017052632 - 401 |
| 4/18/17 | Gib. | 1(312)421-3377 04/18/2017 CHICAGO IL | $4.18 | 2017052632 - 400 |
| 4/18/17 | Gib. | 1(936)366-8021 04/18/2017 LUFKIN TX | $5.32 | 2017052632 - 399 |
| 4/18/17 | Gib. | 1(310)829-2126 04/18/2017 SNMN SNMN CA | $1.14 | 2017052632 - 398 |
| 4/17/17 | Gib. | 1(510)295-9806 04/17/2017 OKLD BKLY CA | $8.36 | 2017052632 - 397 |
| 4/17/17 | Gib. | 1(781)587-7780 04/17/2017 WAKEFIELD MA | $4.56 | 2017052632 - 396 |
| 4/17/17 | Gib. | 1(646)284-9835 04/17/2017 NEW YORK NY | $1.14 | 2017052632 - 395 |
| 4/17/17 | Gib. | 1(936)366-8021 04/17/2017 LUFKIN TX | $1.14 | 2017052632 - 394 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 695 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/17/17 | Gib. | 1(936)366-8021 04/17/2017 LUFKIN TX | $29.26 | 2017052632 - 393 |
| 4/17/17 | Gib. | 1(781)587-7780 04/17/2017 WAKEFIELD MA | $2.66 | 2017052632 - 392 |
| 4/17/17 | Gib. | 1(646)284-9835 04/17/2017 NEW YORK NY | $1.14 | 2017052632 - 391 |
| 4/17/17 | Gib. | 1(312)421-3377 04/17/2017 CHICAGO IL | $3.04 | 2017052632 - 390 |
| 4/17/17 | Gib. | 1(417)521-3129 04/17/2017 SPRINGFLD MO | $4.56 | 2017052632 - 389 |
| 4/14/17 | Gib. | 1(916)657-8098 04/14/2017 SCRM MAIN CA | $6.46 | 2017052632 - 388 |
| 4/14/17 | Gib. | 1(417)521-3129 04/14/2017 SPRINGFLD MO | $4.18 | 2017052632 - 387 |
| 4/14/17 | Gib. | 1(781)439-6325 04/14/2017 READING MA | $1.14 | 2017052632 - 386 |
| 4/14/17 | Gib. | 1(678)990-3280 04/14/2017 ATLANTA NE GA | $17.86 | 2017052632 - 385 |
| 4/14/17 | Gib. | 1(916)657-8098 04/14/2017 SCRM MAIN CA | $2.28 | 2017052632 - 384 |
| 4/13/17 | Gib. | 1(575)472-3204 04/13/2017 SANTA ROSA NM | $1.14 | 2017052632 - 383 |
| 4/13/17 | Gib. | 1(312)757-3129 04/13/2017 CHICAGO IL | $11.40 | 2017052632 - 382 |
| 4/13/17 | Gib. | 1(505)841-9256 04/13/2017 ALBUQURQUE NM | $1.52 | 2017052632 - 381 |
| 4/13/17 | Gib. | 1(303)388-0372 04/13/2017 DENVER CO | $2.28 | 2017052632 - 380 |
| 4/13/17 | Gib. | 1(781)439-6300 04/13/2017 READING MA | $4.94 | 2017052632 - 379 |
| 4/12/17 | Gib. | 1(936)366-8021 04/12/2017 LUFKIN TX | $1.14 | 2017052632 - 378 |
| 4/12/17 | Gib. | 1(936)366-8021 04/12/2017 LUFKIN TX | $5.32 | 2017052632 - 377 |
| 4/12/17 | Gib. | 1(215)349-5477 04/12/2017 PHILA PA | $18.62 | 2017052632 - 376 |
| 4/12/17 | Gib. | 1(936)366-8021 04/12/2017 LUFKIN TX | $23.56 | 2017052632 - 375 |
| 4/11/17 | Gib. | 1(415)613-4971 04/11/2017 SNFC CNTRL CA | $5.32 | 2017052632 - 374 |
| 4/10/17 | Gib. | 1(512)424-2600 04/10/2017 AUSTIN TX | $3.42 | 2017052632 - 373 |
| 4/10/17 | Gib. | 1(512)424-2600 04/10/2017 AUSTIN TX | $11.40 | 2017052632 - 372 |
| 4/10/17 | Gib. | 1(913)871-7077 04/10/2017 KANSASCITY KS | $3.04 | 2017052632 - 371 |
| 4/10/17 | Gib. | 1(215)646-2205 04/10/2017 AMBLER PA | $9.50 | 2017052632 - 370 |
| 4/7/17 | Gib. | 1(505)848-1886 04/07/2017 ALBUQURQUE NM | $6.08 | 2017052632 - 369 |
| 4/7/17 | Gib. | 1(417)521-3129 04/07/2017 SPRINGFLD MO | $9.88 | 2017052632 - 368 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 696 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/7/17 | Gib. | 1(215)662-4000 04/07/2017 PHILA PA | $1.14 | 2017052632 - 367 |
| 4/6/17 | Gib. | 1(575)472-3204 04/06/2017 SANTA ROSA NM | $4.56 | 2017052632 - 366 |
| 4/4/17 | Gib. | 1(610)506-6753 04/04/2017 NORRISTOWN PA | $2.28 | 2017052632 - 365 |
| 4/4/17 | Gib. | 1(215)646-2205 04/04/2017 AMBLER PA | $5.32 | 2017052632 - 364 |
| 4/3/17 | Gib. | 1(519)562-7362 04/03/2017 WINDSOR ON | $2.28 | 2017052632 - 363 |
| 4/3/17 | Gib. | 1(575)472-3204 04/03/2017 SANTA ROSA NM | $1.14 | 2017052632 - 362 |
| 3/31/17 | Gib. | 1(505)247-4800 03/31/2017 ALBUQURQUE NM | $5.32 | 2017042726 - 161 |
| 3/31/17 | Gib. | 1(417)866-0001 03/31/2017 SPRINGFLD MO | $8.74 | 2017042726 - 160 |
| 3/31/17 | Gib. | 1(817)332-5055 03/31/2017 FORT WORTH TX | $1.52 | 2017042726 - 159 |
| 3/31/17 | Gib. | 1(210)340-9800 03/31/2017 SANANTONIO TX | $1.52 | 2017042726 - 158 |
| 3/31/17 | Gib. | 1(417)521-3213 03/31/2017 SPRINGFLD MO | $1.14 | 2017042726 - 157 |
| 3/31/17 | Gib. | 1(303)830-8800 03/31/2017 DENVER CO | $2.28 | 2017042726 - 156 |
| 3/31/17 | Gib. | 1(303)830-8800 03/31/2017 DENVER CO | $1.14 | 2017042726 - 155 |
| 3/31/17 | Gib. | 1(210)656-1000 03/31/2017 FRATT TX | $1.14 | 2017042726 - 154 |
| 3/31/17 | Gib. | 1(713)266-0074 03/31/2017 HOUSTON TX | $3.42 | 2017042726 - 153 |
| 3/31/17 | Gib. | 1(214)720-0720 03/31/2017 DALLAS TX | $5.32 | 2017042726 - 152 |
| 3/31/17 | Gib. | 1(512)346-5688 03/31/2017 AUSTIN TX | $1.90 | 2017042726 - 151 |
| 3/30/17 | Gib. | 1(519)562-7362 03/30/2017 WINDSOR ON | $17.10 | 2017042726 - 150 |
| 3/30/17 | Gib. | 1(251)533-6475 03/30/2017 MOBILE AL | $1.14 | 2017042726 - 149 |
| 3/29/17 | Gib. | 1(505)848-1886 03/29/2017 ALBUQURQUE NM | $3.80 | 2017042726 - 148 |
| 3/29/17 | Gib. | 1(251)533-6475 03/29/2017 MOBILE AL | $3.42 | 2017042726 - 147 |
| 3/28/17 | Gib. | 1(575)799-8830 03/28/2017 CLOVIS NM | $4.94 | 2017042726 - 146 |
| 3/28/17 | Gib. | 1(610)506-6753 03/28/2017 NORRISTOWN PA | $3.04 | 2017042726 - 145 |
| 3/28/17 | Gib. | 1(505)848-1886 03/28/2017 ALBUQURQUE NM | $9.88 | 2017042726 - 144 |
| 3/27/17 | Gib. | 1(575)799-8189 03/27/2017 CLOVIS NM | $2.28 | 2017042726 - 143 |
| 3/27/17 | Gib. | 1(973)998-1097 03/27/2017 MORRISTOWN NJ | $12.54 | 2017042726 - 142 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 697 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/27/17 | Gib. | 1(251)661-9700 03/27/2017 MOBILE AL | $1.14 | 2017042726 - 141 |
| 3/27/17 | Gib. | 1(973)998-1097 03/27/2017 MORRISTOWN NJ | $1.90 | 2017042726 - 140 |
| 3/27/17 | Gib. | 1(519)562-7362 03/27/2017 WINDSOR ON | $16.34 | 2017042726 - 139 |
| 3/27/17 | Gib. | 1(575)472-5296 03/27/2017 SANTA ROSA NM | $1.14 | 2017042726 - 138 |
| 3/27/17 | Gib. | 1(505)842-1234 03/27/2017 ALBUQURQUE NM | $1.14 | 2017042726 - 137 |
| 3/27/17 | Gib. | 1(215)646-2205 03/27/2017 AMBLER PA | $1.90 | 2017042726 - 136 |
| 3/24/17 | Gib. | 1(936)366-8021 03/24/2017 LUFKIN TX | $1.14 | 2017042726 - 135 |
| 3/24/17 | Gib. | 1(610)506-6753 03/24/2017 NORRISTOWN PA | $1.90 | 2017042726 - 134 |
| 3/24/17 | Gib. | 1(215)646-2205 03/24/2017 AMBLER PA | $2.28 | 2017042726 - 133 |
| 3/23/17 | Gib. | 1(703)533-2895 03/23/2017 FLS CHURCH VA | $14.06 | 2017042726 - 132 |
| 3/22/17 | Gib. | 1(404)638-1854 03/22/2017 ATLANTA GA | $4.18 | 2017042726 - 131 |
| 3/22/17 | Gib. | 1(251)533-6475 03/22/2017 MOBILE AL | $5.32 | 2017042726 - 130 |
| 3/22/17 | Gib. | 1(215)662-7772 03/22/2017 PHILA PA | $2.66 | 2017042726 - 129 |
| 3/22/17 | Gib. | 1(936)366-8021 03/22/2017 LUFKIN TX | $1.90 | 2017042726 - 128 |
| 3/22/17 | Gib. | 1(416)596-1252 03/22/2017 TORONTO ON | $1.14 | 2017042726 - 127 |
| 3/21/17 | Gib. | 1(251)533-6475 03/21/2017 MOBILE AL | $13.68 | 2017042726 - 126 |
| 3/21/17 | Gib. | 1(217)714-1960 03/21/2017 CHAMPNURBN IL | $5.70 | 2017042726 - 125 |
| 3/20/17 | Gib. | 1(251)661-9700 03/20/2017 MOBILE AL | $1.14 | 2017042726 - 124 |
| 3/16/17 | Gib. | 1(415)613-4971 03/16/2017 SNFC CNTRL CA | $14.44 | 2017042726 - 123 |
| 2/21/17 | Gib. | 1(519)737-7234 02/21/2017 MAIDSTONE ON | $1.14 | 2017033438 - 50 |
| 2/14/17 | Gib. | 1(505)264-9822 02/14/2017 ALBUQURQUE NM | $6.08 | 2017033438 - 49 |
| 2/13/17 | Gib. | 1(505)764-6034 02/13/2017 ALBUQURQUE NM | $1.52 | 2017033438 - 48 |
| 2/13/17 | Gib. | 1(623)202-6570 02/13/2017 PHOENIX AZ | $5.32 | 2017033438 - 47 |
| 2/10/17 | Gib. | 1(480)246-5480 02/10/2017 PHOENIX AZ | $11.40 | 2017033438 - 46 |
| 2/7/17 | Gib. | 1(505)425-7281 02/07/2017 LAS VEGAS NM | $3.80 | 2017033438 - 45 |
| 2/6/17 | Gib. | 1(505)425-7281 02/06/2017 LAS VEGAS NM | $1.52 | 2017033438 - 44 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**Totals for Category:  Telephone Charges**

| | |
|---|---|
| Amount | $1,594.62 |
| No. of Entries | 279 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| | | **Transcripts/Digesting** | | |
| 5/9/17 | Gib. | VENDOR: WILLIAM D. MOIR dba MOIR LITIGATION VIDE INVOICE#: 433 DATE: 5/9/2017 Transcripts/Digesting/Copies of videotaped depositions of Andrews Gallgos and Frank Madrid, recorded on May 2, 2017. | $231.80 | 2017103029 - 1857 |
| 8/11/17 | Gib. | VENDOR: KATHRYN TOWNSEND dba KATHY TOWNSEND COUR INVOICE#: 30398 DATE: 8/11/2017 8/11/2017; 30398/Transcripts/Digesting/Transcript, rough draft, exhibits, CD of Jimmy Sill 5/10/2017 deposition, Tafoya v. New Prime. | $937.34 | 2017093756 - 1766 |
| 6/23/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 35307 DATE: 6/23/2017 Transcripts/Digesting/Video Services Barbara Brown; 1 certified copy of transcript of Barbara Brown. | $607.70 | 2017093756 - 1765 |
| 6/6/17 | Gib. | VENDOR: PAUL BACA PROFESSIONAL COURT REPORTERS INVOICE#: 19957 DATE: 6/6/2017 Transcripts/Digesting/66897- 00004 Court Reporting Services (Hearing Transcription) | $472.18 | 2017093756 - 1764 |
| 6/5/17 | Gib. | VENDOR: PAUL BACA PROFESSIONAL COURT REPORTERS INVOICE#: 19951 DATE: 6/5/2017 Transcripts/Digesting/66897- 00004 Court Reporting Services (Hearing Transcription) | $1,722.37 | 2017093756 - 1763 |
| 7/28/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19678 DATE: 7/28/2017 Job #10866 7/25/2017/Transcripts/Digesting/7/25/2017 deposition of Areg Bezik in Tafoya v. New Prime: court reporter, original and certified copy transcript, exhibits, rough transcript, videography, DVD video-text sync, shipping/handling. | $2,596.70 | 2017090554 - 1626 |
| 7/13/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19570 DATE: 7/13/2017 Transcripts/Digesting/Original and one certified copy of transcript for Lloyd Tafoya. | $699.00 | 2017090554 - 1625 |
| 7/7/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19539 DATE: 7/7/2017 Transcripts/Digesting/Craig Fries Original and certified copy of transcript | $1,317.55 | 2017090554 - 1624 |
| 7/7/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19481 DATE: 7/7/2017 Transcripts/Digesting/Colton Dunlap Original and Certified Copy of Transcript | $1,210.65 | 2017090554 - 1623 |
| 7/7/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19478 DATE: 7/7/2017 Job No. 10735/Transcripts/Digesting/Deposition transcript of R. Feder (Vol. II) taken on 6/9/2017. | $3,170.88 | 2017090554 - 1622 |
| 7/7/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19464 DATE: 7/7/2017 Job No. 10685/Transcripts/Digesting/Payment for reporter, videographer and transcript of June 8, 2017 deposition of M. Brian McDonald. | $1,821.40 | 2017090554 - 1621 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/6/17 | Gib. | VENDOR: WILLIAM D. MOIR dba MOIR LITIGATION VIDE INVOICE#: 551 DATE: 7/6/2017 Tafoya v. New Prime/Transcripts/Digesting/Deposition video of James Beal on 10/22/16. | $100.87 | 2017090554 - 1620 |
| 6/29/17 | Gib. | VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC INVOICE#: INV1021105 DATE: 6/29/2017 Client Number C03360/Transcripts/Digesting/Transcript of J. Hrycay deposition taken on 6/21/17. | $1,479.37 | 2017072297 - 1365 |
| 6/26/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 35665 DATE: 6/26/2017 Job No. 28250/Transcripts/Digesting/Certified copy of deposition transcript of Siphiwe Baleka; certified copy of deposition transcript of Justin Burdette Kaufman. | $1,227.44 | 2017072297 - 1364 |
| 6/23/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19563 DATE: 6/23/2017 Transcripts/Digesting/Fee for Deposition transcripts of Alison Fresh and Dr. Elizabeth Morrow taken on 5/23/17. | $2,526.25 | 2017072297 - 1363 |
| 6/12/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19408 DATE: 6/12/2017 Transcripts/Digesting/Orig and certified copy of transcript of Jules Appelman. | $3,201.15 | 2017072297 - 1362 |
| 6/12/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19470 DATE: 6/12/2017 Transcripts/Digesting/Deposition transcript of Kristen Waymel taken on 5.24.17. | $1,532.50 | 2017072297 - 1361 |
| 6/12/17 | Gib. | VENDOR: WENDY WARD ROBERTS & ASSOCIATES, INC. INVOICE#: 26580 DATE: 6/12/2017 Transcripts/Digesting/One (1) Transcript Copy of: Steve Alan Field; Text Synchronization of Steven Alan Field. | $1,003.64 | 2017072297 - 1360 |
| 6/12/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19412 DATE: 6/12/2017 Transcripts/Digesting/Orig and certified copy of transcript of Jules Appelman. | $1,490.90 | 2017072297 - 1359 |
| 6/12/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19405 DATE: 6/12/2017 Job No. 10604; Job Date 5/18/2017/Transcripts/Digesting/David Fletcher deposition: videography, original transcript, certified copy, exhibits, rough/electronic transcript, conference room, DVD video-text sync, shipping/handling. | $5,221.85 | 2017072297 - 1358 |
| 6/7/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19282 DATE: 6/7/2017 Job No. 10600/Transcripts/Digesting/Deposition transcript and video of Ronald Feder taken on 5/3/2017. | $5,404.45 | 2017072297 - 1357 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 701 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/5/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19300 DATE: 6/5/2017 10603/Transcripts/Digesting/Deposition of Rachel Herrera re Tafoya v. New Prime | $2,519.15 | 2017072297 - 1356 |
| 6/5/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19266 DATE: 6/5/2017 10553/Transcripts/Digesting/Deposition of Jeff Ball re Tafoya v. New Prime | $2,527.35 | 2017072297 - 1355 |
| 6/5/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19273 DATE: 6/5/2017 10554/Transcripts/Digesting/Deposition transcript of Adrian Knight taken April 26, 2017. | $3,268.65 | 2017072297 - 1354 |
| 6/5/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 33715 DATE: 6/5/2017 Transcripts/Digesting/Expedited certified copy of Dean Joedl transcript | $683.05 | 2017072297 - 1353 |
| 6/5/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19429 DATE: 6/5/2017 Job No. 10569/Transcripts/Digesting/Deposition transcript and video of George Ortega taken on 4/25/2017. | $1,175.55 | 2017072297 - 1352 |
| 6/5/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19279 DATE: 6/5/2017 10601/Transcripts/Digesting/Deposition of George Dunlap re Tafoya v. New Prime | $2,452.45 | 2017072297 - 1351 |
| 6/5/17 | Gib. | VENDOR: THOMPSON COURT REPORTERS, INC. INVOICE#: 19293 DATE: 6/5/2017 10602/Transcripts/Digesting/Deposition of Daniel Herrera re Tafoya v. New Prime | $1,407.45 | 2017072297 - 1350 |
| 5/31/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 32927 DATE: 5/31/2017 Transcripts/Digesting/1 Certified Copy of Transcript of Dina Bieker; Video Services of Dina Bieker and John Abraham; 1 Certified Copy of Transcript of John Abraham. Deposition held in Springfield, MO. | $776.85 | 2017072297 - 1349 |
| 5/30/17 | Gib. | VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC INVOICE#: INV0999532 DATE: 5/30/2017 Transcripts/Digesting/Transcript for Ronald Hensen | $615.29 | 2017063392 - 895 |
| 5/30/17 | Gib. | VENDOR: ESQUIRE DEPOSITION SOLUTIONS, LLC INVOICE#: INV0999531 DATE: 5/30/2017 Client No. C03360/Transcripts/Digesting/Transcript of May 15, 2017 deposition of George Rhodes. | $400.60 | 2017063392 - 894 |
| 5/30/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 32932 DATE: 5/30/2017 Transcripts/Digesting/1 Certified Copy of Transcript of: Linda San Paolo, Transcript -Rough ASCII-Exhibits-Scanned-Archive | $413.15 | 2017063392 - 893 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 702 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/30/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 33313 DATE: 5/30/2017 5/23/2017; Job No. 27092/Transcripts/Digesting/One certified copy of 5/23/2017 Heather Moenkhoff deposition transcript, exhibits, rough transcript; Tafoya et al. v. New Prime Inc., et al; Case No. D412CV201600190. | $1,078.55 | 2017063392 - 892 |
| 5/24/17 | Gib. | VENDOR: WENDY WARD ROBERTS & ASSOCIATES, INC. INVOICE#: 26496 DATE: 5/24/2017 Transcripts/Digesting/One (1) E-Transcript Copy of Dr. Richard Schwab and Video Text Synchronization of Dr. Richard Schwab. | $2,071.96 | 2017063392 - 891 |
| 5/18/17 | Gib. | VENDOR: WENDY WARD ROBERTS & ASSOCIATES, INC.; INVOICE#: 26467; DATE: 5/18/2017 - JOB #25993 - 05/10/17 CERTIFIED TRANSCRIPT OF CORPORATE REP NEW PRIME, INC., STEVEN ALAN FIELD, VOLUME 2 | $1,166.67 | 2017063392 - 890 |
| 5/17/17 | Gib. | VENDOR: COPLEY COURT REPORTING, INC. INVOICE#: 46547 DATE: 5/17/2017 Transcripts/Digesting/Certified transcript, exhibits, index of 5/12/2017 Martin Moore-Ede deposition. | $944.25 | 2017063392 - 889 |
| 5/17/17 | Gib. | VENDOR: WENDY WARD ROBERTS & ASSOCIATES, INC.; INVOICE#: 26461; DATE: 5/17/2017 - JOB #25992 - 05/09/17 CERTIFIED TRANSCRIPT OF CORPORATE REP NEW PRIME, INC., STEVEN ALAN FIELD | $1,752.06 | 2017063392 - 888 |
| 5/16/17 | Gib. | VENDOR: MCDANIEL SHORTHAND REPORTERS, INC. dba M INVOICE#: 111473 DATE: 5/16/2017 5/5/2017 Job 60134/Transcripts/Digesting/One certified copy of 5/5/2017 Robert Simons deposition transcript and one emailed rough transcript. | $722.40 | 2017063392 - 887 |
| 5/15/17 | Gib. | VENDOR: WILLIAM FRONGILLO dba HUB PRODUCTIONS INVOICE#: 381 DATE: 5/15/2017 05/15/2017/Transcripts/Digesting/Transcript synchronization to DVD duplication of Martin Moore-Ede 5/12/2017 videotape deposition. | $324.00 | 2017063392 - 886 |
| 5/12/17 | Gib. | VENDOR: KATHRYN TOWNSEND dba KATHY TOWNSEND COUR INVOICE#: 30230 DATE: 5/12/2017 5/12/2017; 30230/Transcripts/Digesting/Transcript, rough draft, exhibits, CD of Jimmy Sill 5/10/2017 deposition, Tafoya v. New Prime. | $1,522.42 | 2017063392 - 885 |
| 5/10/17 | Gib. | VENDOR: KATHRYN TOWNSEND dba KATHY TOWNSEND COUR INVOICE#: 30219 DATE: 5/10/2017 Transcripts/Digesting/Deposition of Jill Urban, MD | $1,151.07 | 2017063392 - 884 |
| 4/30/17 | Gib. | VENDOR: TAYLOR & ASSOCIATES REPORTING, INC. dba INVOICE#: 30307 DATE: 4/30/2017 Job No. 23681/Transcripts/Digesting/Certified copy of 4/12/17 deposition transcript of David Peterson. | $812.43 | 2017052632 - 446 |
| 3/7/17 | Gib. | VENDOR: TOBY FELDMAN, INC.; INVOICE#: 17338***; DATE: 3/7/2017 - JOB NO. 10335/CERTIFIED TRANSCRIPT FOR THE DEPOSITION OF AUSTIN CURTIS RICHARDSON; ANGELA HERRERA; HEATH O'BANON; TELISHA RICHARDSON TAKEN ON 02/21/17; TAFOYA V. NEW PRIME | $1,994.00 | 2017042726 - 162 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**Totals for Category: Transcripts/Digesting**

| | | |
|---|---|---|
| Amount | $67,755.34 | |
| No. of Entries | 43 | |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**Travel - Air & Rail**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 9/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20171001-2 DATE: 9/10/2017 Travel Invoice#/Date: 172976 09/07/2017 Ticket No: 8643942472 Depart Date: 09/07/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | ($940.38) | 2017103029 - 1882 |
| 9/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20171001-1 DATE: 9/1/2017 Ticket No: 0709244040 Charge Date: 09/01/2017 Passenger: DUSSEAULT/CHRISTOPHE | $49.25 | 2017103029 - 1881 |
| 8/30/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20171001-1 DATE: 9/1/2017 Travel Invoice#/Date: 172671 08/30/2017 Ticket No: 8646926184 Depart Date: 08/28/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: ABQ/LAX | ($450.09) | 2017103029 - 1880 |
| 8/28/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-5 DATE: 8/31/2017 Travel Invoice#/Date: 172608 08/28/2017 Ticket No: 8758373699 Travel Dates: 08/28/2017 - 08/29/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: ABQ/LAX | $379.98 | 2017103029 - 1879 |
| 8/24/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-4 DATE: 8/25/2017 Travel Invoice#/Date: 172521 08/24/2017 Ticket No: 0708903956 Charge Date: 08/24/2017 Passenger: LEE/MICHAEL MINSHEN | $49.25 | 2017103029 - 1878 |
| 8/22/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-4 DATE: 8/25/2017 Travel Invoice#/Date: 172453 08/22/2017 Ticket No: 8646926184 Travel Dates: 08/27/2017 - 08/29/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $949.43 | 2017103029 - 1877 |
| 8/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-4 DATE: 8/25/2017 Travel Invoice#/Date: 172392 08/21/2017 Ticket No: 8755757930 Travel Dates: 08/23/2017 - 08/24/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/ABQ | $429.23 | 2017103029 - 1876 |
| 8/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-4 DATE: 8/25/2017 Travel Invoice#/Date: 172394 08/21/2017 Ticket No: 8646926150 Travel Dates: 08/24/2017 - 08/25/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: ABQ/LAX | $331.79 | 2017103029 - 1875 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-4 DATE: 8/25/2017 Travel Invoice#/Date: 172401 08/21/2017 Ticket No: 8646926156 Travel Dates: 08/23/2017 - 08/26/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $949.43 | 2017103029 - 1874 |
| 8/15/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-3 DATE: 8/20/2017 Travel Invoice#/Date: 172109 08/15/2017 Ticket No: 8643942472 Travel Dates: 09/07/2017 - 09/09/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | $989.63 | 2017103029 - 1873 |
| 8/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-3 DATE: 8/20/2017 Travel Invoice#/Date: 171977 08/11/2017 Ticket No: 8641314492 Depart Date: 08/14/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | ($940.38) | 2017103029 - 1872 |
| 8/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-3 DATE: 8/20/2017 Travel Invoice#/Date: 171968 08/11/2017 Ticket No: 8643942328 Depart Date: 08/14/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: ABQ/LAX | ($331.79) | 2017103029 - 1871 |
| 8/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-3 DATE: 8/20/2017 Travel Invoice#/Date: 171969 08/11/2017 Ticket No: 8643942349 Depart Date: 08/11/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: ABQ/LAX | ($450.09) | 2017103029 - 1870 |
| 8/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171950 08/11/2017 Ticket No: 8752540747 Travel Dates: 08/11/2017 - 08/12/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: ABQ/PHX/LAX | $457.83 | 2017103029 - 1869 |
| 8/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171952 08/11/2017 Ticket No: 8752540764 Travel Dates: 08/11/2017 - 08/12/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: ABQ/PHX/LAX | $457.83 | 2017103029 - 1868 |
| 8/9/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171881 08/09/2017 Ticket No: 8643942349 Travel Dates: 08/10/2017 - 08/12/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $949.43 | 2017103029 - 1867 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 706 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/9/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171872 08/09/2017 Ticket No: 8643942344 Travel Dates: 08/09/2017 - 08/10/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SFO/SNA | $298.20 | 2017103029 - 1866 |
| 8/8/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171839 08/08/2017 Ticket No: 0708204755 Charge Date: 08/08/2017 Passenger: LEE/MICHAEL MINSHEN | $49.25 | 2017103029 - 1865 |
| 8/8/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171778 08/08/2017 Ticket No: 8643942304 Travel Dates: 08/09/2017 - 08/12/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/ABQ/LAX | $712.83 | 2017103029 - 1864 |
| 8/8/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171841 08/08/2017 Ticket No: 8643942328 Travel Dates: 08/14/2017 - 08/15/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: ABQ/LAX | $331.79 | 2017103029 - 1863 |
| 8/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-3 DATE: 8/20/2017 Travel Invoice#/Date: 171755 08/07/2017 Ticket No: 8643942293 Travel Dates: 08/14/2017 - 08/16/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SNA/DFW/SNA | $297.80 | 2017103029 - 1862 |
| 8/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171741 08/07/2017 Ticket No: 0708119353 Charge Date: 08/07/2017 Passenger: RAY/COLLIN DAVID | $49.25 | 2017103029 - 1861 |
| 8/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171755 08/07/2017 Ticket No: 0708119363 Charge Date: 08/07/2017 Passenger: MARYOTT/MICHELE LEIGH | $49.25 | 2017103029 - 1860 |
| 8/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171738 08/07/2017 Ticket No: 8643942281 Travel Dates: 08/09/2017 - 08/10/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SFO/SNA | $173.20 | 2017103029 - 1859 |
| 8/4/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-2 DATE: 8/13/2017 Travel Invoice#/Date: 171621 08/04/2017 Ticket No: 8641314395 Depart Date: 08/10/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | ($940.38) | 2017103029 - 1858 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 707 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/27/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Ashley Johnson/Airfare/NA/08/27/2017 - 08/28/2017 PCCSIP/Travel to Albuquerque and Las Vegas for court hearing on motions. | $697.95 | 2017093756 - 1789 |
| 8/25/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Ashley Johnson/Airfare/NA/One Way Ticket 08/25/2017 PCCDMT/Travel to Albuquerque re prep for hearing on motion to compel. | $348.98 | 2017093756 - 1788 |
| 8/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Ashley Johnson/Airfare/NA/One Way Ticket 08/24/2017 RJKHR9/Travel to Albuquerque re prep for hearing on motion to compel. | $348.98 | 2017093756 - 1787 |
| 8/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Michael M. Lee/Baggage Fee/American Airlines baggage fee for travel to Albuquerque, NM for Tafoya v. New Prime, Inc. case. | $60.00 | 2017093756 - 1786 |
| 8/8/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975768508301904 DATE: 8/4/2017 Ashley Elizabeth Johnson/Airfare/5268750455798/One Way Ticket 08/08/2017 POFJMY/Travel to Los Angeles for trial prep meetings. | $521.08 | 2017093756 - 1785 |
| 8/4/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171678 08/04/2017 Ticket No: 8641314492 Travel Dates: 08/14/2017 - 08/16/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | $989.63 | 2017093756 - 1784 |
| 8/3/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171587 08/03/2017 Ticket No: 8641314439 Travel Dates: 08/10/2017 - 08/12/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SFO/DFW/SNA | $643.10 | 2017093756 - 1783 |
| 8/3/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171589 08/03/2017 Ticket No: 8641314441 Travel Dates: 08/08/2017 - 08/09/2017 Passenger: RAY/COLLIN DAVID Itinerary: LAX/DFW | $470.19 | 2017093756 - 1782 |
| 8/3/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171581 08/03/2017 Ticket No: 8641314435 Travel Dates: 08/06/2017 - 08/07/2017 Passenger: RAY/COLLIN DAVID Itinerary: PIT/ORD/LAX | $550.05 | 2017093756 - 1781 |
| 8/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Ticket No: 8549044928 Charge Date: 08/02/2017 Passenger: 0000 Itinerary: WN | ($399.98) | 2017093756 - 1780 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171555 08/02/2017 Ticket No: 8641314418 Travel Dates: 08/03/2017 - 08/04/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: ABQ/LAX | $499.34 | 2017093756 - 1779 |
| 8/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171481 08/01/2017 Ticket No: 8549044928 Travel Dates: 08/02/2017 - 08/05/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $829.21 | 2017093756 - 1778 |
| 8/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171512 08/01/2017 Ticket No: 8641314394 Travel Dates: 08/02/2017 - 08/04/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $712.83 | 2017093756 - 1777 |
| 8/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170901-1 DATE: 8/6/2017 Travel Invoice#/Date: 171516 08/01/2017 Ticket No: 8641314395 Travel Dates: 08/10/2017 - 08/12/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | $989.63 | 2017093756 - 1776 |
| 7/27/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-5 DATE: 7/30/2017 Travel Invoice#/Date: 171330 07/27/2017 Ticket No: 8547669047 Travel Dates: 07/30/2017 - 07/31/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ | $399.98 | 2017093756 - 1775 |
| 7/27/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-5 DATE: 7/30/2017 Travel Invoice#/Date: 171329 07/27/2017 Ticket No: 8641314292 Travel Dates: 07/31/2017 - 08/01/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/LAX | $381.04 | 2017093756 - 1774 |
| 7/22/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Travel Invoice#/Date: 171159 07/22/2017 Ticket No: 8638287697 Travel Dates: 07/24/2017 - 07/26/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $609.86 | 2017093756 - 1773 |
| 7/22/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Travel Invoice#/Date: 171160 07/22/2017 Ticket No: 8638287698 Travel Dates: 07/24/2017 - 07/27/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: LAX/ABQ/DFW/XNA/DFW/SNA | $1,443.26 | 2017093756 - 1772 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 709 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Travel Invoice#/Date: 171130 07/21/2017 Ticket No: 8638287676 Travel Dates: 07/21/2017 - 07/22/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/LAX | $331.79 | 2017093756 - 1771 |
| 7/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Travel Invoice#/Date: 171131 07/21/2017 Ticket No: 8638287677 Travel Dates: 07/21/2017 - 07/22/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: ABQ/LAX | $331.79 | 2017093756 - 1770 |
| 7/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Ticket No: 8543170465 Depart Date: 07/14/2017 Passenger: MARYOTT/MICHELE LEIGH | ($399.99) | 2017093756 - 1769 |
| 7/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Ticket No: 8543170561 Depart Date: 07/14/2017 Passenger: GALLER/KIRSTEN R | ($399.99) | 2017093756 - 1768 |
| 7/17/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-4 DATE: 7/23/2017 Travel Invoice#/Date: 170912 07/17/2017 Ticket No: 8544042441 Travel Dates: 07/20/2017 - 07/23/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $849.22 | 2017093756 - 1767 |
| 7/30/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Ashley Johnson/Airfare/5268545836289/07/30/2017 - 07/31/2017 QQ9JC7/Travel to Albuquerque to attend continuation of summary judgment hearing. | $737.96 | 2017090554 - 1632 |
| 7/20/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Ashley Johnson/Airfare/5268543265223/07/20/2017 - 07/21/2017 P7IPPS/Travel to New Mexico for Summary Judgment hearing. | $737.96 | 2017090554 - 1631 |
| 7/14/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-3 DATE: 7/16/2017 Travel Invoice#/Date: 170850 07/14/2017 Ticket No: 8543170465 Travel Dates: 07/20/2017 - 07/22/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: LAX/ABQ/LAX | $849.22 | 2017090554 - 1630 |
| 7/14/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-3 DATE: 7/16/2017 Travel Invoice#/Date: 170859 07/14/2017 Ticket No: 8543170561 Travel Dates: 07/20/2017 - 07/22/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $849.22 | 2017090554 - 1629 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 710 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-2 DATE: 7/9/2017 Travel Invoice#/Date: 170592 07/07/2017 Ticket No: 8540604889 Travel Dates: 07/11/2017 - 07/14/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $829.21 | 2017090554 - 1628 |
| 7/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170801-2 DATE: 7/9/2017 Travel Invoice#/Date: 170591 07/07/2017 Ticket No: 8540604888 Travel Dates: 07/11/2017 - 07/14/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $829.21 | 2017090554 - 1627 |
| 6/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Ashley Johnson/Airfare/5268532818185/06/22/2017 - 06/23/2017 JB6NDT/Travel to Albuquerque for Garcia and Tafoya depositions. | $737.96 | 2017072297 - 1389 |
| 6/16/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-3 DATE: 6/18/2017 Travel Invoice#/Date: 169889 06/16/2017 Ticket No: 8533917500 Travel Dates: 06/20/2017 - 06/22/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/DEN/LAX | $457.21 | 2017072297 - 1388 |
| 6/11/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Kirsten R. Galler/Change Ticket Fee/AA 8626225146/LAX/Dallas/Springfield/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $38.64 | 2017072297 - 1387 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Service Fee/8900705801203 06/09/2017 - 06/09/2017 ABQ - LAX/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $49.25 | 2017072297 - 1386 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Airfare/0168626225219/One Way Ticket 06/09/2017 ABQ - LAX/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $492.20 | 2017072297 - 1385 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Airfare/0018626225053/06/08/2017 - 06/09/2017 SMF - ABQ - LAX/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $672.18 | 2017072297 - 1384 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Loose, Tim/Airfare/8529463445/06/08/2017 - 06/08/2017 BUR - SMF/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $258.98 | 2017072297 - 1383 |
| 6/6/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-3 DATE: 6/18/2017 Travel Invoice#/Date: 169453 06/06/2017 Ticket No: 8626225125 Travel Dates: 06/06/2017 - 06/07/2017 Passenger: BRACHT/JENNIFER K Itinerary: DFW/LAX | $222.80 | 2017072297 - 1382 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 711 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/6/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169453 06/06/2017 Ticket No: 0705581024 Charge Date: 06/06/2017 Passenger: BRACHT/JENNIFER K | $49.25 | 2017072297 - 1381 |
| 6/6/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169454 06/06/2017 Ticket No: 0705646850 Charge Date: 06/06/2017 Passenger: MARYOTT/MICHELE LEIGH | $49.25 | 2017072297 - 1380 |
| 6/6/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169474 06/06/2017 Ticket No: 8626225142 Travel Dates: 06/08/2017 - 06/10/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/PHX/LAX | $721.43 | 2017072297 - 1379 |
| 6/6/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169478 06/06/2017 Ticket No: 8626225146 Travel Dates: 06/12/2017 - 06/15/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/DFW/SGF/DFW/LAX | $1,097.67 | 2017072297 - 1378 |
| 6/5/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169417 06/05/2017 Ticket No: 8626225115 Travel Dates: 06/11/2017 - 06/15/2017 Passenger: BRACHT/JENNIFER K Itinerary: SFO/DFW/SGF/DFW/LAX | $1,405.35 | 2017072297 - 1377 |
| 6/5/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Service Fee/8900705581017 06/08/2017 - 06/09/2017 SMF - ABQ - LAX/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $49.25 | 2017072297 - 1376 |
| 6/5/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Change Ticket Fee/0018626225122/SMF - ABQ - LAX/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $64.21 | 2017072297 - 1375 |
| 6/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169368 06/02/2017 Ticket No: 8626225092 Travel Dates: 06/07/2017 - 06/08/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: BOS/LGB | $506.21 | 2017072297 - 1374 |
| 6/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169329 06/02/2017 Ticket No: 8626225065 Travel Dates: 06/06/2017 - 06/07/2017 Passenger: BRACHT/JENNIFER K Itinerary: DFW/LAX | $272.60 | 2017072297 - 1373 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169362 06/02/2017 Ticket No: 8626225086 Travel Dates: 06/04/2017 - 06/07/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SNA/DFW/CLT/PVD | $1,051.70 | 2017072297 - 1372 |
| 6/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169374 06/02/2017 Ticket No: 8626225096 Travel Dates: 06/06/2017 - 06/08/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/BOS/LAX | $1,133.23 | 2017072297 - 1371 |
| 6/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169328 06/02/2017 Ticket No: 8626225064 Travel Dates: 06/04/2017 - 06/05/2017 Passenger: BRACHT/JENNIFER K Itinerary: PDX/DEN/DFW | $308.04 | 2017072297 - 1370 |
| 6/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-2 DATE: 6/9/2017 Travel Invoice#/Date: 169273 06/01/2017 Ticket No: 8626225031 Travel Dates: 06/07/2017 - 06/09/2017 Passenger: STRUMWASSER/JARED Itinerary: LAX/ABQ/LAX | $718.29 | 2017072297 - 1369 |
| 6/1/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Tim Loose/Service Fee/8900705480079 06/08/2017 - 06/09/2017 SMF - ABQ - LAX/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $49.25 | 2017072297 - 1368 |
| 5/23/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170701-1 DATE: 5/26/2017 Travel Invoice#/Date: 169028 05/23/2017 Ticket No: 8618968166 Charge Date: 05/23/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: DFW/LAX | ($558.55) | 2017072297 - 1367 |
| 5/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-4 DATE: 5/27/2017 Travel Invoice#/Date: 168908 05/19/2017 Ticket No: 8622461540 Charge Date: 05/19/2017 Passenger: BRACHT/JENNIFER K Itinerary: SGF/ORD/DTW_DFW/EWR | $200.00 | 2017072297 - 1366 |
| 5/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Ashley Johnson/Baggage Fee/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $26.62 | 2017063392 - 959 |
| 5/23/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Jennifer Bracht/Baggage Fee/American checked bag fee - Ticket 0018622461597 | $25.00 | 2017063392 - 958 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 713 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Baggage Fee/American Airlines baggage fee for return flight to LAX (after depositions). | $25.00 | 2017063392 - 957 |
| 5/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Ashley Johnson/Baggage Fee/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $25.00 | 2017063392 - 956 |
| 5/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Ashley Johnson/Airfare/NGITCG/05/22/2017 - 05/24/2017 DFW/SGF/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $1,041.25 | 2017063392 - 955 |
| 5/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Ashley Johnson/Baggage Fee/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $35.00 | 2017063392 - 954 |
| 5/21/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Jennifer Bracht/Baggage Fee/United checked bag fee - Ticket 0168622461596 | $25.00 | 2017063392 - 953 |
| 5/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Baggage Fee/American Airline baggage fee (to Springfield, MO for depositions). | $25.00 | 2017063392 - 952 |
| 5/19/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168972 05/19/2017 Ticket No: 8622461614 Travel Dates: 05/22/2017 - 05/25/2017 Passenger: LIN/MARYSA Itinerary: LAX/DAL/LAX | $630.65 | 2017063392 - 951 |
| 5/19/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168946 05/19/2017 Ticket No: 8622461597 Charge Date: 05/19/2017 Passenger: BRACHT/JENNIFER K Itinerary: SGF/DFW/LAX | $524.21 | 2017063392 - 950 |
| 5/19/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168945 05/19/2017 Ticket No: 8622461596 Travel Dates: 05/21/2017 - 05/22/2017 Passenger: BRACHT/JENNIFER K Itinerary: DTW/ORD/SGF | $834.05 | 2017063392 - 949 |
| 5/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168894 05/18/2017 Ticket No: 8622461565 Travel Dates: 05/22/2017 - 05/24/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $949.43 | 2017063392 - 948 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 714 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168895 05/18/2017 Ticket No: 8622461566 Travel Dates: 05/22/2017 - 05/24/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $712.83 | 2017063392 - 947 |
| 5/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168900 05/18/2017 Ticket No: 8622461568 Travel Dates: 05/21/2017 - 05/24/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: DFW/SGF/DFW/LAX | $1,039.16 | 2017063392 - 946 |
| 5/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168842 05/18/2017 Ticket No: 8618968105 Depart Date: 05/15/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/DFW/SGF/DFW/LAX | ($1,764.93) | 2017063392 - 945 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Baggage Fee/American Airline baggage fee (to Dallas, TX for depositions). | $25.00 | 2017063392 - 944 |
| 5/18/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Jennifer Bracht/Baggage Fee/American checked bag fee - Ticket 0018622461540 | $25.00 | 2017063392 - 943 |
| 5/17/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Ashley Johnson/Airfare/5268518749712/05/17/2017 - 05/19/2017 UV4GNF/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $697.95 | 2017063392 - 942 |
| 5/17/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168823 05/17/2017 Ticket No: 0704861790 Charge Date: 05/17/2017 Passenger: BRACHT/JENNIFER K | $49.25 | 2017063392 - 941 |
| 5/16/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168752 05/16/2017 Ticket No: 8618968236 Travel Dates: 05/17/2017 - 05/20/2017 Passenger: GOMEZ/RONALD JOSEPH Itinerary: SNA/DFW/CMI/ORD/SNA | $977.55 | 2017063392 - 940 |
| 5/16/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168773 05/16/2017 Ticket No: 8618968246 Travel Dates: 05/18/2017 - 05/19/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: SGF/DFW | $519.44 | 2017063392 - 939 |
| 5/15/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Ticket No: 8520975753 Charge Date: 05/15/2017 Passenger: 0000 Itinerary: WN | ($375.98) | 2017063392 - 938 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 715 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/15/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168710 05/15/2017 Ticket No: 8618968213 Travel Dates: 05/15/2017 - 05/16/2017 Passenger: STRUMWASSER/JARED Itinerary: DEN/LAX | $587.20 | 2017063392 - 937 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Michael Minshen Lee/Baggage Fee/American Airlines baggage fee (to Springfield, MO for depositions). | $25.00 | 2017063392 - 936 |
| 5/15/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1790875705171201 DATE: 5/15/2017 Ashley Johnson/Airfare/5268521289559/05/15/2017 - 05/15/2017 KGC6MN/Travel to Denver to attend Hensen deposition. | $745.96 | 2017063392 - 935 |
| 5/14/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Jennifer Bracht/Baggage Fee/American checked bag fee. | $25.00 | 2017063392 - 934 |
| 5/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Baggage Fee/American Airlines baggage fee in connection with travel for depositions. | $25.00 | 2017063392 - 933 |
| 5/12/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-2 DATE: 5/14/2017 Travel Invoice#/Date: 168674 05/12/2017 Ticket No: 8618968199 Travel Dates: 05/14/2017 - 05/19/2017 Passenger: BRACHT/JENNIFER K Itinerary: ORD/SGF/ORD/DTW | $858.76 | 2017063392 - 932 |
| 5/12/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-2 DATE: 5/14/2017 Ticket No: 7964784133 Charge Date: 05/12/2017 Passenger: MARYOTT/MICHELE LEIG Itinerary: AA | ($246.36) | 2017063392 - 931 |
| 5/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-3 DATE: 5/21/2017 Travel Invoice#/Date: 168623 05/11/2017 Ticket No: 8618968166 Depart Date: 05/15/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/DFW/SGF_DFW/LAX | ($173.99) | 2017063392 - 930 |
| 5/11/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-2 DATE: 5/14/2017 Travel Invoice#/Date: 168623 05/11/2017 Ticket No: 0704597845 Charge Date: 05/11/2017 Passenger: LEE/MICHAEL MINSHEN | $49.25 | 2017063392 - 929 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Michael Minshen Lee/Baggage Fee/American Airlines baggage fee in connection with travel for depositions. | $25.00 | 2017063392 - 928 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 716 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/10/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1795645906011904 DATE: 5/10/2017 Michele Maryott/Change Ticket Fee/0018614982498/DFW/SNA/Attend 30(b)(6) deposition in Dallas, TX. | $75.00 | 2017063392 - 927 |
| 5/9/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-2 DATE: 5/14/2017 Travel Invoice#/Date: 168501 05/09/2017 Ticket No: 8520975753 Travel Dates: 05/14/2017 - 05/16/2017 Passenger: STRUMWASSER/JARED Itinerary: LAX/DEN/LAX | $801.21 | 2017063392 - 926 |
| 5/9/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-2 DATE: 5/14/2017 Travel Invoice#/Date: 168523 05/09/2017 Ticket No: 8618968105 Travel Dates: 05/15/2017 - 05/19/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/DFW/SGF/DFW/LAX | $1,814.18 | 2017063392 - 925 |
| 5/9/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-2 DATE: 5/14/2017 Travel Invoice#/Date: 168464 05/09/2017 Ticket No: 8614982397 Depart Date: 05/05/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/PHX/LAX | ($340.39) | 2017063392 - 924 |
| 5/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Tim Loose/Airfare/0018614982310/One Way Ticket 05/09/2017 LAX - ABQ/Attend depositions of Dan, Rachel and Logan Herrera | $672.18 | 2017063392 - 923 |
| 5/9/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1779894605101902 DATE: 5/9/2017 Ashley Elizabeth Johnson/Airfare/5268519745782/05/09/2017 - 05/09/2017 MKKIRF/Travel to Albuquerque, NM for deposition of Dr. Jill Urban. | $697.95 | 2017063392 - 922 |
| 5/5/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168355 05/05/2017 Ticket No: 2102790232 Travel Dates: 05/05/2017 - 05/06/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/PHX/LAX | $437.83 | 2017063392 - 921 |
| 5/5/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168374 05/05/2017 Ticket No: 8618968023 Travel Dates: 05/19/2017 - 05/21/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: CMI/DFW/LAX | $1,306.00 | 2017063392 - 920 |
| 5/5/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1792335505171905 DATE: 5/5/2017 Jill Urban/Service Fee/49.25 05/09/2017 - 05/09/2017 YNXLFV/Travel to Albuquerque, NM for deposition for deposition of Dr. Jill Urban. | $49.25 | 2017063392 - 919 |
| 5/5/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1792335505171905 DATE: 5/5/2017 Ashley Johnson/Service Fee/49.25 05/09/2017 - 05/09/2017 TSAICJ/Travel to Albuquerque, NM for deposition for deposition of Dr. Jill Urban. | $49.25 | 2017063392 - 918 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 717 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/4/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168286 05/04/2017 Ticket No: 2102736811 Travel Dates: 05/08/2017 - 05/09/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/ABQ | $429.23 | 2017063392 - 917 |
| 5/4/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168288 05/04/2017 Ticket No: 8614982481 Travel Dates: 05/11/2017 - 05/13/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: ABQ/ORD/BOS/LAX | $1,089.01 | 2017063392 - 916 |
| 5/4/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168316 05/04/2017 Ticket No: 8614982498 Travel Dates: 05/07/2017 - 05/11/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SNA/DFW/SNA | $995.35 | 2017063392 - 915 |
| 5/3/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Tim Loose/Airfare/0018614982311/05/03/2017 - 05/04/2017 LAX - ABQ - PHX - LAX/Attend depos of George and Juanita Dunlap | $672.18 | 2017063392 - 914 |
| 5/2/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168218 05/02/2017 Ticket No: 8614982443 Travel Dates: 05/08/2017 - 05/11/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/LAX | $502.30 | 2017063392 - 913 |
| 5/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Ashley E. Johnson/Airfare/5262101925897/05/01/2017 - 05/02/2017 5R8PE6/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $697.96 | 2017063392 - 912 |
| 5/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170601-1 DATE: 5/6/2017 Travel Invoice#/Date: 168124 05/01/2017 Ticket No: 8614982309 Depart Date: 05/02/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/PHX/LAX | ($672.18) | 2017063392 - 911 |
| 5/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-6 DATE: 5/2/2017 Travel Invoice#/Date: 168119 05/01/2017 Ticket No: 2102541567 Travel Dates: 05/02/2017 - 05/03/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ | $429.23 | 2017063392 - 910 |
| 5/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-6 DATE: 5/2/2017 Travel Invoice#/Date: 168121 05/01/2017 Ticket No: 8614982397 Travel Dates: 05/05/2017 - 05/06/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/PHX/LAX | $340.39 | 2017063392 - 909 |

Case 6:22-cv-03037-MDH   Document 107-1   Filed 11/10/23   Page 718 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/28/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-5 DATE: 4/30/2017 Travel Invoice#/Date: 168042 04/28/2017 Ticket No: 8614982347 Travel Dates: 05/04/2017 - 05/06/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/SBP/LAX | $475.65 | 2017063392 - 908 |
| 4/27/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-5 DATE: 4/30/2017 Travel Invoice#/Date: 167994 04/27/2017 Ticket No: 8614982309 Travel Dates: 05/02/2017 - 05/06/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/PHX/LAX | $721.43 | 2017063392 - 907 |
| 4/27/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-5 DATE: 4/30/2017 Travel Invoice#/Date: 167959 04/27/2017 Ticket No: 7964784102 Depart Date: 04/25/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/LAX | ($331.79) | 2017063392 - 906 |
| 4/27/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Tim Loose/Service Fee/8900703988115 05/09/2017 - 05/09/2017 LAX - ABQ/Attend depositions of Dan, Rachel and Logan Herrera | $49.25 | 2017063392 - 905 |
| 4/27/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Tim Loose/Service Fee/89007103988116 05/03/2017 - 05/04/2017 LAX - ABQ - PHX - LAX/Attend depos of George and Juanita Dunlap | $49.25 | 2017063392 - 904 |
| 4/26/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Michele Maryott/Airfare/5262383245195/One Way Ticket 04/26/2017 PHX/SNA/Attend deposition of A. Knight in Albuquerque, New Mexico. | $272.98 | 2017063392 - 903 |
| 4/25/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-5 DATE: 4/30/2017 Travel Invoice#/Date: 167900 04/25/2017 Ticket No: 2102056663 Travel Dates: 04/25/2017 - 04/26/2017 Passenger: GALLER/KIRSTEN R Itinerary: ABQ/LAX | $379.98 | 2017063392 - 902 |
| 4/25/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-5 DATE: 4/30/2017 Travel Invoice#/Date: 167870 04/25/2017 Ticket No: 7964784024 Depart Date: 04/25/2017 Passenger: STRUMWASSER/JARED Itinerary: LAX/ABQ | ($331.79) | 2017063392 - 901 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Tim Loose/Change Ticket Fee/8900703886805/LAX - Albuquerque - LAX/J. Ball deposition - prepare for and depose | $49.25 | 2017063392 - 900 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Tin Loose/Airfare/0017964784149/One Way Ticket 04/25/2017 Albuquerque - LAX/J. Ball deposition - prepare for and depose | $8.60 | 2017063392 - 899 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 719 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/24/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Tin Loose/Airfare/2101435236/One Way Ticket 04/24/2017 LAX - Albuquerque/J. Ball deposition - prepare for and depose | $379.98 | 2017063392 - 898 |
| 4/19/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Tim Loose/Service Fee/8900703647752 04/24/2017 - 04/25/2017 LAX - Albuquerque/J. Ball deposition - prepare for and depose | $49.25 | 2017063392 - 897 |
| 4/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-5 DATE: 4/30/2017 Travel Invoice#/Date: 167603 04/18/2017 Ticket No: 7964784098 Travel Dates: 04/21/2017 - 04/23/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: ABQ/DEN/BUR | $242.16 | 2017063392 - 896 |
| 4/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-4 DATE: 4/23/2017 Ticket No: 2100799803 Depart Date: 04/14/2017 Passenger: STRUMWASSER/JARED | ($379.98) | 2017052632 - 462 |
| 4/19/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-4 DATE: 4/23/2017 Travel Invoice#/Date: 167651 04/19/2017 Ticket No: 7964784133 Travel Dates: 04/25/2017 - 04/27/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: SNA/PHX/ABQ/PHX/SNA | $917.49 | 2017052632 - 461 |
| 4/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-4 DATE: 4/23/2017 Travel Invoice#/Date: 167603 04/18/2017 Ticket No: 0703558380 Charge Date: 04/18/2017 Passenger: LEE/MICHAEL MINSHEN | $49.25 | 2017052632 - 460 |
| 4/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-4 DATE: 4/23/2017 Travel Invoice#/Date: 167602 04/18/2017 Ticket No: 2101240871 Travel Dates: 04/19/2017 - 04/20/2017 Passenger: LEE/MICHAEL MINSHEN Itinerary: LAX/ABQ | $379.98 | 2017052632 - 459 |
| 4/18/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-4 DATE: 4/23/2017 Travel Invoice#/Date: 167614 04/18/2017 Ticket No: 7964784102 Travel Dates: 04/24/2017 - 04/26/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $712.83 | 2017052632 - 458 |
| 4/14/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-3 DATE: 4/15/2017 Travel Invoice#/Date: 167470 04/14/2017 Ticket No: 2100799803 Travel Dates: 04/26/2017 - 04/27/2017 Passenger: STRUMWASSER/JARED Itinerary: ABQ/LAX | $379.98 | 2017052632 - 457 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 720 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/14/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-3 DATE: 4/15/2017 Travel Invoice#/Date: 167465 04/14/2017 Ticket No: 7964784024 Travel Dates: 04/25/2017 - 04/26/2017 Passenger: STRUMWASSER/JARED Itinerary: LAX/ABQ | $381.04 | 2017052632 - 456 |
| 4/7/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170502-2 DATE: 4/9/2017 Travel Invoice#/Date: 167239 04/07/2017 Ticket No: 7961916637 Travel Dates: 04/09/2017 - 04/13/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/DFW/SGF/DFW/LAX | $1,616.60 | 2017052632 - 455 |
| 4/3/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1753599404271204 DATE: 4/5/2017 Michele Maryott/Change Ticket Fee/0017958507178/LAX/DFW/Attend witness and strategy meetings in Springfield, MO. | $44.00 | 2017052632 - 454 |
| 3/31/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-5 DATE: 4/1/2017 Travel Invoice#/Date: 166878 03/31/2017 Ticket No: 0647986813 Travel Dates: 04/03/2017 - 04/06/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: LAX/DFW/SGF/DFW/LAX | $60.68 | 2017052632 - 453 |
| 3/31/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-5 DATE: 4/1/2017 Travel Invoice#/Date: 166876 03/31/2017 Ticket No: 7958507178 Travel Dates: 04/03/2017 - 04/06/2017 Passenger: MARYOTT/MICHELE LEIGH Itinerary: LAX/DFW/SGF/DFW/LAX | $1,097.67 | 2017052632 - 452 |
| 3/30/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-5 DATE: 4/1/2017 Travel Invoice#/Date: 166833 03/30/2017 Ticket No: 7958507146 Travel Dates: 04/03/2017 - 04/06/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/DFW/SGF/DFW/LAX | $1,097.67 | 2017052632 - 451 |
| 3/29/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-5 DATE: 4/1/2017 Travel Invoice#/Date: 166805 03/29/2017 Ticket No: 7958507127 Travel Dates: 04/03/2017 - 04/06/2017 Passenger: BRACHT/JENNIFER K Itinerary: LAX/DFW/SGF/DFW/LAX | $1,097.67 | 2017052632 - 450 |
| 3/28/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-5 DATE: 4/1/2017 Travel Invoice#/Date: 166750 03/28/2017 Ticket No: 7958507095 Travel Dates: 04/03/2017 - 04/06/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/DFW/SGF/DFW/RDU | $1,064.10 | 2017052632 - 449 |
| 3/21/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-4 DATE: 3/25/2017 Travel Invoice#/Date: 166491 03/21/2017 Ticket No: 2496434685 Travel Dates: 03/22/2017 - 03/25/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $809.13 | 2017052632 - 448 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 721 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/20/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170402-4 DATE: 3/25/2017 Travel Invoice#/Date: 166421 03/20/2017 Ticket No: 2496180462 Travel Dates: 03/22/2017 - 03/25/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $809.13 | 2017052632 - 447 |
| 2/16/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170303-3 DATE: 2/19/2017 Travel Invoice#/Date: 164653 02/16/2017 Ticket No: 7946614351 Travel Dates: 02/20/2017 - 02/22/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/AUS/LAX | $1,027.65 | 2017033438 - 56 |
| 2/10/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170303-2 DATE: 2/12/2017 Travel Invoice#/Date: 164465 02/10/2017 Ticket No: 2486862917 Travel Dates: 02/16/2017 - 02/18/2017 Passenger: DOREN/RICHARD JOSEPH Itinerary: LAX/ABQ/LAX | $821.13 | 2017033438 - 55 |
| 2/10/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170303-2 DATE: 2/12/2017 Travel Invoice#/Date: 164464 02/10/2017 Ticket No: 2486862701 Travel Dates: 02/16/2017 - 02/18/2017 Passenger: GALLER/KIRSTEN R Itinerary: LAX/ABQ/LAX | $821.13 | 2017033438 - 54 |
| 2/10/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-72008 INVOICE#: AXC20170303-2 DATE: 2/12/2017 Travel Invoice#/Date: 164462 02/10/2017 Ticket No: 2486860395 Travel Dates: 02/16/2017 - 02/18/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $821.13 | 2017033438 - 53 |
| 2/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-71000 INVOICE#: AXF20170303-1 DATE: 2/1/2017 Travel Invoice#/Date: 164068 02/01/2017 Ticket No: 2484415708 Travel Dates: 02/02/2017 - 02/04/2017 Passenger: DUSSEAULT/CHRISTOPHER DEAN Itinerary: LAX/ABQ/LAX | $825.23 | 2017033438 - 52 |
| 2/1/17 | Gib. | VENDOR: AMERICAN EXPRESS ACCT.#XXXX-XXXXXX-71000 INVOICE#: AXF20170303-1 DATE: 2/1/2017 Travel Invoice#/Date: 164069 02/01/2017 Ticket No: 2484416611 Travel Dates: 02/02/2017 - 02/04/2017 Passenger: DOREN/RICHARD JOSEPH Itinerary: LAX/ABQ/LAX | $825.23 | 2017033438 - 51 |

### Totals for Category:  Travel - Air & Rail

| | |
|---|---|
| Amount | $64,919.84 |
| No. of Entries | 164 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 722 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Travel - Miscellaneous (tips)** | | | | |
| 7/20/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Tips/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $5.00 | 2017093756 - 1790 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Tips/Hotel gratuities while in Springfield, MO for depositions. | $5.00 | 2017063392 - 963 |
| 5/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Tips/Hotel gratuities while in Dallas, TX for depositions. | $10.00 | 2017063392 - 962 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Tips/Hotel gratuities while in Springfield, MO for depositions. | $10.00 | 2017063392 - 961 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Tips/Gratuity/portage at hotel after depositions in Albuquerque, NM (no receipt). | $7.00 | 2017063392 - 960 |

**Totals for Category:  Travel - Miscellaneous (tips)**

| | |
|---|---|
| Amount | $37.00 |
| No. of Entries | 5 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Travel - Parking** | | | | |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Parking/Love Field, TX/Travel to Albuquerque and Las Vegas for court hearing on motions. | $43.00 | 2017093756 - 1797 |
| 8/25/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Parking/Dallas Love Field, TX/Travel to Albuquerque re prep for hearing on motion to compel. | $40.00 | 2017093756 - 1796 |
| 8/11/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951926908171201 DATE: 8/11/2017 Parking/Los Angeles International Airport/Travel to/from Albuquerque, NM to attend hearing on summary judgment and pre-trial motions. | $32.14 | 2017093756 - 1795 |
| 8/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Parking/Los Angeles International Airport/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $60.00 | 2017093756 - 1794 |
| 8/3/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1979011109011201 DATE: 8/3/2017 Parking/LAX airport/Hearing on discovery and expert motions. | $60.00 | 2017093756 - 1793 |
| 7/22/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Parking/Los Angeles International Airport/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $79.00 | 2017093756 - 1792 |
| 7/20/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Parking/Albuquerque, NM/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $12.00 | 2017093756 - 1791 |
| 7/22/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Parking/Dallas, TX/Travel to New Mexico for Summary Judgment hearing. | $48.00 | 2017090554 - 1639 |
| 7/21/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1922024908011206 DATE: 7/24/2017 Parking/Los Angeles, CA/Attend summary judgment motion hearing in New Mexico. | $51.90 | 2017090554 - 1638 |
| 7/21/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Parking/Albuquerque, New Mexico/Travel to New Mexico for Summary Judgment hearing. | $12.00 | 2017090554 - 1637 |
| 7/13/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896184207171906 DATE: 7/13/2017 Parking/Los Angeles, CA/Attend mock jury exercise | $76.90 | 2017090554 - 1636 |

Case 6:22-cv-03037-MDH  Document 107-1  Filed 11/10/23  Page 724 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/12/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Parking/Albuquerque, NM/Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $14.00 | 2017090554 - 1635 |
| 6/8/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1927970508021205 DATE: 6/8/2017 Parking/Providence, RI/Attend depositions of S. Field and R. Millman. | $90.00 | 2017090554 - 1634 |
| 5/19/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1928008608021205 DATE: 5/19/2017 Parking/Champaign, IL/Attend deposition of David Fletcher in Campaign, Illinois. | $80.00 | 2017090554 - 1633 |
| 6/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Parking/Love Field Airport, Dallas, TX/Travel to Albuquerque for Garcia and Tafoya depositions. | $43.00 | 2017072297 - 1396 |
| 6/21/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1859438106271206 DATE: 6/21/2017 Parking/Los Angeles, CA/Attend supplemental Hrycay deposition in Denver, CO. | $49.41 | 2017072297 - 1395 |
| 6/19/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1862401306271206 DATE: 6/19/2017 Parking/Newport Beach, CA/Attend New Prime/Tafoya mediation. | $3.80 | 2017072297 - 1394 |
| 6/19/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1862401306271206 DATE: 6/19/2017 Parking/Newport Beach, CA/Attend New Prime/Tafoya mediation. | $20.00 | 2017072297 - 1393 |
| 6/14/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Parking/LAX Airport/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $90.00 | 2017072297 - 1392 |
| 6/9/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1846411706271206 DATE: 6/9/2017 Parking/Los Angeles, CA/Attend supplemental Feder deposition. | $60.00 | 2017072297 - 1391 |
| 6/8/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1862631606271206 DATE: 6/8/2017 Parking/Los Angeles, CA/Take B. McDonald deposition | $19.00 | 2017072297 - 1390 |
| 5/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Parking/DFW Valet Parking/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $100.67 | 2017063392 - 976 |
| 5/24/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1824060206061316 DATE: 5/24/2017 Parking/Los Angeles, CA/Attend focus group with mock jury panel in Santa Fe. | $60.00 | 2017063392 - 975 |
| 5/24/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821279506051904 DATE: 5/24/2017 Parking/Los Angeles International Airport/Travel to/from Santa Fe, New Mexico to prepare for and participate in jury research exercise. | $60.00 | 2017063392 - 974 |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 725 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/24/17 | Gib. | VENDOR: MARYSA D. LIN INVOICE#: 1813297806011201 DATE: 5/24/2017 Parking/Los Angeles, CA (LAX)/Attend depositions of Alison Fresh, Dr. Elizabeth Morrow, and Kristin Waymel. | $90.00 | 2017063392 - 973 |
| 5/19/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Parking/Love Field Airport, Texas/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $61.00 | 2017063392 - 972 |
| 5/15/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1790875705171201 DATE: 5/15/2017 Parking/Love Field Airport, Dallas, TX/Travel to Denver to attend Hensen deposition. | $24.00 | 2017063392 - 971 |
| 5/10/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1795645906011904 DATE: 5/10/2017 Parking/Santa Ana, CA/Attend 30(b)(6) deposition in Dallas, TX. | $90.00 | 2017063392 - 970 |
| 5/10/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1785042805151904 DATE: 5/10/2017 Parking/Los Angeles/LAX Parking | $90.00 | 2017063392 - 969 |
| 5/9/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1779894605101902 DATE: 5/9/2017 Parking/Love Field Airport, Dallas, TX/Travel to Albuquerque, NM for deposition of Dr. Jill Urban. | $24.00 | 2017063392 - 968 |
| 5/2/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Parking/Love Air Field, Tx/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $48.00 | 2017063392 - 967 |
| 4/26/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Parking/Santa Ana, CA/Attend deposition of A. Knight in Albuquerque, New Mexico. | $60.00 | 2017063392 - 966 |
| 4/25/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1781347505121204 DATE: 4/25/2017 Parking/Los Angeles, CA/parking at LAX - Ortega depo in ABQ | $49.00 | 2017063392 - 965 |
| 4/7/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1821369706071203 DATE: 4/7/2017 Parking/Los Angeles International Airport/Travel to Springfield, MO for witness prep session with D. Peterson. | $75.00 | 2017063392 - 964 |
| 4/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735491404141905 DATE: 4/12/2017 Parking/LAX/Attend Peterson deposition in Springfield, MO | $99.00 | 2017052632 - 466 |
| 4/5/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1735910004141905 DATE: 4/5/2017 Parking/LAX Airport/Airport Parking | $90.00 | 2017052632 - 465 |
| 4/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735288504141905 DATE: 4/5/2017 Parking/Los Angeles, CA/Witness interviews in Springfield, MO | $90.00 | 2017052632 - 464 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 726 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 3/24/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722134804061202 DATE: 3/24/2017 Parking/Los Angeles International Airport/Travel to/from Albuquerque, NM to prepare for and attend hearing on Motion To Comel. | $60.00 | 2017052632 - 463 |
| 3/24/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1704253803281202 DATE: 3/24/2017 Parking/Los Angeles, CA/Attend hearing on motions to compel in Albuquerque. | $58.13 | 2017042726 - 163 |
| 2/17/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 165141890224 1303 DATE: 2/17/2017 Parking/Los Angeles, CA/Strategy meeting with local counsel in Albuquerque. | $35.00 | 2017033438 - 61 |
| 2/17/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1652895502281302 DATE: 2/17/2017 Parking/Los Angeles, CA/Meeting with local counsel in New Mexico. | $40.27 | 2017033438 - 60 |
| 2/17/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1643091402181303 DATE: 2/17/2017 Parking/Los Angeles International Airport/Travel to/from Albuquerque, NM to attend all- hands meeting with co-defense. | $35.00 | 2017033438 - 59 |
| 2/3/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1638406102172002 DATE: 2/3/2017 Parking/Los Angeles, CA/Trip to Albuquerque re meeting with former counsel. | $49.00 | 2017033438 - 58 |
| 2/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1629129002101304 DATE: 2/3/2017 Parking/Los Angeles International Airport/Travel to/from Albuquerque, NM to meet with prospective local counsel and former counsel in Tafoya v. New Prime case. | $49.00 | 2017033438 - 57 |

**Totals for Category: Travel - Parking**

| | |
|---|---|
| Amount | $2,421.22 |
| No. of Entries | 44 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 727 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**Travel - Taxi & Other Modes/Miles**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID 289D37A6 08/08/2017 Ashley Johnson From Parking Garage B, Dallas, TX 75235, USA To 3546 Haynie Ave, Dallas, TX 75205, USA | $21.87 | 2017103029 - 1891 |
| 8/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID C279AE7A 08/08/2017 Collin Ray From 251 S Olive St, Los Angeles, CA 90012, USA To 425-523 World Way, Los Angeles, CA 90045, USA | $32.94 | 2017103029 - 1890 |
| 8/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID EDA5727D 08/08/2017 Ashley Johnson From Wells Fargo Center, Los Angeles, CA 90071, USA To 100- 114 World Way, Los Angeles, CA 90045, USA | $75.00 | 2017103029 - 1889 |
| 8/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID 557C6CFB 08/08/2017 Collin Ray From 2020 N Service Rd, Irving, TX 75063, USA To 6122-6128 Ellsworth Ave, Dallas, TX 75214, USA | $41.86 | 2017103029 - 1888 |
| 8/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID 71F08C5F 08/08/2017 Ashley Johnson From 400-404 S Figueroa St, Los Angeles, CA 90071, USA To 333 S Grand Ave, Los Angeles, CA 90071, USA | $12.04 | 2017103029 - 1887 |
| 8/6/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID 98E9FEC5 08/06/2017 Ashley Johnson From 100 World Way, Los Angeles, CA 90045, USA To 404 S Figueroa St, Los Angeles, CA 90071, USA | $95.55 | 2017103029 - 1886 |
| 8/6/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-11 DATE: 8/11/2017 Trip ID 447C3328 08/06/2017 Collin Ray From 866-898 World Way, Los Angeles, CA 90045, USA To 401-799 W 3rd St, Los Angeles, CA 90013, USA | $69.03 | 2017103029 - 1885 |
| 7/31/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-08-04 DATE: 8/4/2017 Trip ID 1AA4938D 07/31/2017 Kirsten Galler From 9282-9298 Airport Blvd, Los Angeles, CA 90045, USA To 9707- 9799 Vicksburg Ave, Los Angeles, CA 90045, USA | $5.25 | 2017103029 - 1884 |
| 7/25/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1946710109211904 DATE: 7/25/2017 Car Rental/Albuquerque, NM/Avis/Hotel for hearings in New Mexico | $263.34 | 2017103029 - 1883 |
| 8/28/17 | Gib. | VENDOR: MUSIC EXPRESS CORPORATION INC, dba MUSIC INVOICE#: LA-01167497 DATE: 8/28/2017 ACCT# 2605 KWB CD/Travel - Taxi & Other Modes/Miles/08/28/17 Christopher Dusseault Travel to/from Albuquerque, NM to attend hearing in Las Vegas, NM on three discovery motions. | $126.00 | 2017093756 - 1822 |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Mileage (9.98)/Travel to Albuquerque and Las Vegas for court hearing on motions. | $5.34 | 2017093756 - 1821 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 728 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Car Rental Fuel/Albuquerque, NM/Travel to Albuquerque and Las Vegas for court hearing on motions. | $24.43 | 2017093756 - 1820 |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Car Rental/Albuquerque, NM/National/Travel to Albuquerque and Las Vegas for court hearing on motions. | $82.61 | 2017093756 - 1819 |
| 8/28/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1976157008311205 DATE: 8/28/2017 Car Rental Fuel/Albuquerque, NM/Travel to Albuquerque and Las Vegas for court hearing on motions. | $82.61 | 2017093756 - 1818 |
| 8/27/17 | Gib. | VENDOR: MUSIC EXPRESS CORPORATION INC, dba MUSIC INVOICE#: LA-01167495 DATE: 8/27/2017 ACCT# 2605 KWB CD/Travel - Taxi & Other Modes/Miles/08/27/17 Christopher Dusseault Travel to/from Albuquerque, NM to attend hearing in Las Vegas, NM on three discovery motions. | $115.50 | 2017093756 - 1817 |
| 8/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Cab Fare/Los Angeles Intl'l Airport, LA, CA/Uber trip from LAX to Glendale after attending hearing in New Prime, Inc. v. Tafoya. | $87.51 | 2017093756 - 1816 |
| 8/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Car Rental Fuel/Albuquerque, NM/Gas for rental car in NM to attend hearing in New Prime, Inc. v. Tafoya. | $19.61 | 2017093756 - 1815 |
| 8/25/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Car Rental/Albuquerque, NM/Enterprise/Rental car in NM to attend hearing in New Prime, Inc. v. Tafoya. | $115.24 | 2017093756 - 1814 |
| 8/25/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Car Rental/Albuquerue, NM/National/Travel to Albuquerque re prep for hearing on motion to compel. | $70.11 | 2017093756 - 1813 |
| 8/25/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Car Rental Fuel/Albuquerque, NM/Travel to Albuquerque re prep for hearing on motion to compel. | $98.28 | 2017093756 - 1812 |
| 8/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1975894608311205 DATE: 8/25/2017 Mileage (9.98)/Travel to Albuquerque re prep for hearing on motion to compel. | $5.34 | 2017093756 - 1811 |
| 8/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1984686009061202 DATE: 8/25/2017 Cab Fare/Glendale, CA/Uber trip from Glendale to LAX for flight to NM to attend hearing in New Prime, Inc. v. Tafoya. | $53.13 | 2017093756 - 1810 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 729 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 8/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Cab Fare/Los Angeles Int'l Airport, LA, CA/Taxi from LAX after returning from Albuquerque, NM for Tafoya v. New Prime, Inc. case. | $57.00 | 2017093756 - 1809 |
| 8/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Car Rental Fuel/Albuquerque, NM/Gas for car rental in Albuquerque, NM for Tafoya v. New Prime, Inc. case. | $15.29 | 2017093756 - 1808 |
| 8/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Car Rental/Albuquerque, NM/Budget/Car rental in Albuquerque, NM for Tafoya v. New Prime, Inc. case. | $123.89 | 2017093756 - 1807 |
| 8/11/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951926908171201 DATE: 8/11/2017 Car Rental/Albuquerque, NM/National/Travel to/from Albuquerque, NM to attend hearing on summary judgment and pre-trial motions. | $106.77 | 2017093756 - 1806 |
| 8/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1957967808191201 DATE: 8/11/2017 Cab Fare/Los Angeles, CA/Uber to LAX for travel to Albuquerque, NM, for Tafoya v. New Prime, Inc. case. | $34.75 | 2017093756 - 1805 |
| 8/3/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951890108171201 DATE: 8/3/2017 Car Rental/Albuquerque, NM/National/Travel to/from Albuquerque, NM further hearings on Summary Judgment and expert motions. | $175.09 | 2017093756 - 1804 |
| 8/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Car Rental/Albuquerque, NM/National/Travel to Albuquerque to attend continuation of summary judgment hearing. | $127.66 | 2017093756 - 1803 |
| 8/1/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930264508031205 DATE: 8/1/2017 Car Rental Fuel/Albuquerque, NM/Travel to Albuquerque to attend continuation of summary judgment hearing. | $28.75 | 2017093756 - 1802 |
| 7/25/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-07-28 DATE: 7/28/2017 Trip ID BDE59EC8 07/25/2017 Kirsten Galler From 424-522 World Way, Los Angeles, CA 90045, USA To 2645 30th St, Santa Monica, CA 90405, USA | $17.21 | 2017093756 - 1801 |
| 7/24/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-07-28 DATE: 7/28/2017 Trip ID 0D9F998F 07/24/2017 Kirsten Galler From 2617 30th St, Santa Monica, CA 90405, USA To West Way, Los Angeles, CA 90045, USA | $27.40 | 2017093756 - 1800 |
| 7/22/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1951305008171201 DATE: 7/22/2017 Car Rental/Albuquerque, NM/Hertz/Travel to/from Albuquerque, NM to attend hearing on summary judgment arguments. | $133.53 | 2017093756 - 1799 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 7/13/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-07-14 DATE: 7/14/2017 Trip ID 732C1CD8 07/13/2017 Christopher Dusseault From 116-154 World Way, Los Angeles, CA 90045, USA To 1375 Ridge Way, Pasadena, CA 91106, USA | $36.72 | 2017093756 - 1798 |
| 7/31/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1931715108041905 DATE: 7/31/2017 Cab Fare/Los Angeles, CA/Hearing in New Mexico | $42.78 | 2017090554 - 1651 |
| 7/25/17 | Gib. | VENDOR: CHRISTOPHER J. KLING dba LAGUNA CORPORA INVOICE#: 1204A DATE: 7/25/2017 Travel - Taxi & Other Modes/Miles/7/24/17 M. Maryott Transportation to LAX for trip to New Mexico to attend court hearings. | $180.00 | 2017090554 - 1650 |
| 7/24/17 | Gib. | VENDOR: CHRISTOPHER J. KLING dba LAGUNA CORPORA INVOICE#: 1203A DATE: 7/24/2017 Travel - Taxi & Other Modes/Miles/7/20,21/17 M. Maryott Transportation to/from airport for trip to New Mexico for court appearance. | $366.00 | 2017090554 - 1649 |
| 7/24/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1922024908011206 DATE: 7/24/2017 Car Rental/Albuquerque, NM/Hertz/Attend summary judgment motion hearing in New Mexico. | $267.99 | 2017090554 - 1648 |
| 7/20/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1930105508031205 DATE: 7/22/2017 Mileage (9.98)/Travel to New Mexico for Summary Judgment hearing. | $5.34 | 2017090554 - 1647 |
| 7/13/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1903560907201204 DATE: 7/13/2017 Car Rental/Albuquerque, NM/Hertz/Travel to/from Albuquerque, NM to prepare for and participate in jury research program. | $270.64 | 2017090554 - 1646 |
| 7/11/17 | Gib. | VENDOR: MUSIC EXPRESS CORPORATION INC, dba MUSIC INVOICE#: LA-01159787 DATE: 7/11/2017 ACCT# 2605 KWB MH/Travel - Taxi & Other Modes/Miles/07/11/17 Christopher Dusseault Travel to/from Albuquerque/Santa Fe New Mexico to participate in jury research program. | $115.50 | 2017090554 - 1645 |
| 6/28/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-30 DATE: 6/30/2017 Trip ID CE43D72C 06/28/2017 Michele Maryott From 1550-1560 Bryant St, San Francisco, CA 94103, USA To 266 Domestic Terminals Departures Level, San Francisco, CA 94128, USA | $68.80 | 2017090554 - 1644 |
| 6/23/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-30 DATE: 6/30/2017 Trip ID E3C30A8F 06/23/2017 Ashley Johnson From Marsden Ave SE, Albuquerque, NM 87106, USA To Albuquerque Plaza, Albuquerque, NM 87102, USA | $9.13 | 2017090554 - 1643 |
| 6/23/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-30 DATE: 6/30/2017 Trip ID 6CE1C615 06/23/2017 Ashley Johnson From 201 3rd St NW, Albuquerque, NM 87102, USA To 2380-2388 Sunport Blvd, Albuquerque, NM 87106, USA | $10.58 | 2017090554 - 1642 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/6/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1927970508021205 DATE: 6/8/2017 Cab Fare/Providence, RI/Attend depositions of S. Field and R. Millman. | $20.00 | 2017090554 - 1641 |
| 5/17/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1928008608021205 DATE: 5/19/2017 Cab Fare/Champaign, IL/Attend deposition of David Fletcher in Campaign, Illinois. | $22.00 | 2017090554 - 1640 |
| 6/23/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1892866307141207 DATE: 6/23/2017 Mileage (9.49)/Travel to Albuquerque for Garcia and Tafoya depositions. | $5.08 | 2017072297 - 1431 |
| 6/22/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-23 DATE: 6/23/2017 Trip ID 77193931 06/22/2017 Ashley Johnson From 2334-2344 Sunport Blvd, Albuquerque, NM 87106, USA To 301-333 Tijeras Ave NW, Albuquerque, NM 87102, USA | $21.43 | 2017072297 - 1430 |
| 6/22/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-23 DATE: 6/23/2017 Trip ID 4D22C4B2 06/22/2017 Ashley Johnson From 300 Central Ave SW, Albuquerque, NM 87102, USA To 2910 Yale Blvd SE, Albuquerque, NM 87106, USA | $9.04 | 2017072297 - 1429 |
| 6/21/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-23 DATE: 6/23/2017 Trip ID 19C644AE 06/21/2017 Kirsten Galler From 701-767 18th St, Denver, CO 80202, USA To Peña Blvd, Denver, CO 80249, USA | $29.48 | 2017072297 - 1428 |
| 6/20/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-23 DATE: 6/23/2017 Trip ID 4D4E7224 06/20/2017 Kirsten Galler From 8500 Peña Blvd, Denver, CO 80249, USA To 1801 California St, Denver, CO 80202, USA | $39.96 | 2017072297 - 1427 |
| 6/19/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-23 DATE: 6/23/2017 Trip ID FE94E6EF 06/19/2017 Kirsten Galler From 22450-22468 Santa Barbara Dr, Newport Beach, CA 92660, USA To JWA Roadway, Santa Ana, CA 92707, USA | $10.80 | 2017072297 - 1426 |
| 6/15/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1847102906201908 DATE: 6/15/2017 Car Rental/Springfield, MO/Hertz/Depositions of Justin Kaufman (30(b)(6)) and Siphiwe Baleka in Springfield, MO. | $242.53 | 2017072297 - 1425 |
| 6/14/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-15 DATE: 6/15/2017 Trip ID DFF65D1A 06/14/2017 Jennifer Bracht From 424-522 World Way, Los Angeles, CA 90045, USA To 11852- 11898 Gorham Ave, Los Angeles, CA 90049, USA | $18.80 | 2017072297 - 1424 |
| 6/14/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Car Rental/Springfield, Missouri/Budget/Car rental June 11, 2017 to June 14, 2017. | $191.67 | 2017072297 - 1423 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/11/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-15 DATE: 6/15/2017 Trip ID D1EDB64D 06/11/2017 Jennifer Bracht From 6576-6584 Saroni Dr, Oakland, CA 94611, USA To 3 Domestic Terminals Departures Level, San Francisco, CA 94128, USA | $40.01 | 2017072297 - 1422 |
| 6/9/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-15 DATE: 6/15/2017 Trip ID E7B66794 06/09/2017 Kirsten Galler From 335-399 Tijeras Ave NW, Albuquerque, NM 87102, USA To 2391-2397 Sunport Blvd, Albuquerque, NM 87106, USA | $11.37 | 2017072297 - 1421 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Cab Fare/Los Angeles/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $37.41 | 2017072297 - 1420 |
| 6/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Cab Fare/Albuquerque, NM/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $20.00 | 2017072297 - 1419 |
| 6/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-08 DATE: 6/8/2017 Trip ID A8D50457 06/08/2017 Kirsten Galler From 2501 Sunport Blvd, Albuquerque, NM 87106, USA To Albuquerque Plaza, Albuquerque, NM 87102, USA | $10.04 | 2017072297 - 1418 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Cab Fare/Albuquerque, NM/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $9.74 | 2017072297 - 1417 |
| 6/8/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1862631606271206 DATE: 6/8/2017 Cab Fare/Albuquerque, NM/Take B. McDonald deposition | $11.23 | 2017072297 - 1416 |
| 6/8/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1862631606271206 DATE: 6/8/2017 Cab Fare/Albuquerque, NM/Take B. McDonald deposition | $9.53 | 2017072297 - 1415 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Cab Fare/Sacramento/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $22.73 | 2017072297 - 1414 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Cab Fare/Sacramento/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $25.12 | 2017072297 - 1413 |
| 6/8/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1850530806211204 DATE: 6/9/2017 Cab Fare/Los Angeles/Attend C. Fries depo in Sacramento and depo of C. Dunlap in Albuquerque | $26.91 | 2017072297 - 1412 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 733 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 6/7/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1833498106101201 DATE: 6/7/2017 Cab Fare/Los Angeles Int'l Airport, LA, CA/Uber trip from LAX to Glendale, CA after R. Millman deposition. | $36.97 | 2017072297 - 1411 |
| 6/6/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-08 DATE: 6/8/2017 Trip ID 30795B35 06/06/2017 Jennifer Bracht From 2113-2117 McKinney Ave, Dallas, TX 75201, USA To Access Rd, Dallas, TX 75261, USA | $92.67 | 2017072297 - 1410 |
| 6/6/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1859497407031202 DATE: 6/14/2017 Cab Fare/Los Angeles/Cab home from LAX | $48.58 | 2017072297 - 1409 |
| 6/6/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1833498106101201 DATE: 6/7/2017 Cab Fare/Boston, MA/Uber trip from Logan International Airport to Providence, RI for R. Millman deposition. | $90.53 | 2017072297 - 1408 |
| 6/6/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1833498106101201 DATE: 6/7/2017 Cab Fare/Glendale, CA/Uber trip from Glendale, CA to LAX for R. Millman deposition. | $38.66 | 2017072297 - 1407 |
| 6/4/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-08 DATE: 6/8/2017 Trip ID 79D5CC22 06/04/2017 Jennifer Bracht From 2625 International Pkwy, Irving, TX 75063, USA To 101-599 Crescent Ct, Dallas, TX 75201, USA | $25.00 | 2017072297 - 1406 |
| 6/4/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-06-08 DATE: 6/8/2017 Trip ID DEA97099 06/04/2017 Michele Maryott From 2424 E 38th St, Irving, TX 75038, USA To 200 N Pearl St, Dallas, TX 75201, USA | $117.05 | 2017072297 - 1405 |
| 5/24/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-26 DATE: 5/26/2017 Trip ID 01165D4B 05/24/2017 Marysa Lin From 2108-2114 McKinney Ave, Dallas, TX 75201, USA To 7762-7786 Herb Kelleher Way, Dallas, TX 75235, USA | $10.93 | 2017072297 - 1404 |
| 5/23/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1896317207171906 DATE: 5/23/2017 Car Rental/Albuquerque, NM/Hertz/mock jury meeting | $185.29 | 2017072297 - 1403 |
| 5/22/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-26 DATE: 5/26/2017 Trip ID C79433D4 05/22/2017 Marysa Lin From 7820-7848 Herb Kelleher Way, Dallas, TX 75235, USA To 2100 Thomas Ave, Dallas, TX 75201, USA | $11.39 | 2017072297 - 1402 |
| 5/21/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-26 DATE: 5/26/2017 Trip ID 8217C1A7 05/21/2017 Jennifer Bracht From 2300 N Airport Blvd, Springfield, MO 65802, USA To 2431 N Glenstone Ave, Springfield, MO 65803, USA | $23.49 | 2017072297 - 1401 |
| 5/19/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-26 DATE: 5/26/2017 Trip ID CD7A023D 05/19/2017 Michele Maryott From 1500-1598 S State St, Champaign, IL 61820, USA To 11 Airport Rd, Savoy, IL 61874, USA | $19.76 | 2017072297 - 1400 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/19/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-26 DATE: 5/26/2017 Trip ID EE969C37 05/19/2017 Ronald Gomez From 18601 Airport Way, Santa Ana, CA 92707, USA To 3161 Michelson Dr, Irvine, CA 92612, USA | $7.72 | 2017072297 - 1399 |
| 5/18/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-26 DATE: 5/26/2017 Trip ID 72179B2E 05/18/2017 Michele Maryott From 100-198 Trade Center Dr, Champaign, IL 61820, USA To 1501 S Neil St, Champaign, IL 61820, USA | $5.35 | 2017072297 - 1398 |
| 5/11/17 | Gib. | VENDOR: DIAL CAR INC. INVOICE#: 1234570 DATE: 5/24/2017 Voucher G63005 05/11/2017 package Maryott, Michele From 200 PARK AV M To 2 CHARLOTTE PL SAYVILLE11782 LI | $180.91 | 2017072297 - 1397 |
| 5/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Car Rental/Springfield, MO/National/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $323.97 | 2017063392 - 1043 |
| 5/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Mileage (42.35)/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $22.66 | 2017063392 - 1042 |
| 5/24/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842324406151903 DATE: 5/24/2017 Cab Fare/Springfield, MO/Travel to Springfield, MO for D. Hoedl and J. Wilkins depositions. | $10.10 | 2017063392 - 1041 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Los Angeles Int'l Airport, LA, CA/Uber trip LAX to Glendale, CA (after depositions). | $40.82 | 2017063392 - 1040 |
| 5/23/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Cab Fare/LAX Airport/Cab fare from airport to home. | $54.66 | 2017063392 - 1039 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Car Rental Fuel/Springfield, MO/Fuel for car rental in Springfield, MO (for depositions). | $5.21 | 2017063392 - 1038 |
| 5/23/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Car Rental/Springfield, MO/Thrifty/Car rental in Springfield, MO (for depositions). | $72.49 | 2017063392 - 1037 |
| 5/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Dallas, TX/Uber trip hotel to airport (for depositions). | $28.27 | 2017063392 - 1036 |
| 5/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Dallas, TX/Fusion Cubed Transportation trip in Dallas, TX (for depositions). | $28.75 | 2017063392 - 1035 |
| 5/20/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Dallas, TX/Uber trip to hotel (in Dallas, TX for depositions). | $7.52 | 2017063392 - 1034 |

Case 6:22-cv-03037-MDH    Document 107-1    Filed 11/10/23    Page 735 of 743

**All Expense Entries**

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Dallas, TX/Uber trip Gibson Dunn office to hotel (in Dallas, TX for depositions). | $12.13 | 2017063392 - 1033 |
| 5/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Dallas, TX/Uber trip hotel to Gibson Dunn office (in Dallas, TX for depositions). | $6.20 | 2017063392 - 1032 |
| 5/19/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1842263706151903 DATE: 5/19/2017 Mileage (9.49)/Travel to Albuquerque for depositions of J. Appelman and L. Proe. | $5.08 | 2017063392 - 1031 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Car Rental Fuel/Springfield, MO/Fuel for car rental in Springfield, MO (for depositions). | $5.13 | 2017063392 - 1030 |
| 5/18/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Dallas, TX/Uber trip airport to hotel (in Dallas, TX for depositions). | $23.55 | 2017063392 - 1029 |
| 5/18/17 | Gib. | VENDOR: JENNIFER KIRSTEN BRACHT INVOICE#: 1810039205301908 DATE: 5/23/2017 Car Rental/Springfield, Missouri/Budget/Car rental May 14, 2017 to May 18, 2017 | $265.83 | 2017063392 - 1028 |
| 5/17/17 | Gib. | VENDOR: RONALD GOMEZ INVOICE#: 1821200006071203 DATE: 5/19/2017 Cab Fare/Champaign, IL/Taxi charges from airport to hotel while traveling to Champaign, IL for the deposition of Dr. David Fletcher. | $22.50 | 2017063392 - 1027 |
| 5/17/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-18 DATE: 5/18/2017 Trip ID 80705C7E 05/17/2017 Ronald Gomez From 3161 Michelson Dr, Irvine, CA 92612, USA To JWA Roadway, Santa Ana, CA 92707, USA | $5.48 | 2017063392 - 1026 |
| 5/17/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-18 DATE: 5/18/2017 Trip ID CDAE7E66 05/17/2017 Ashley Johnson From 2324-2332 Sunport Blvd, Albuquerque, NM 87106, USA To Albuquerque Plaza, Albuquerque, NM 87102, USA | $10.39 | 2017063392 - 1025 |
| 5/15/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1802869005241459 DATE: 5/15/2017 Cab Fare/Los Angeles, CA/Attend deposition of G. Rhodes. | $20.91 | 2017063392 - 1024 |
| 5/15/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1802869005241459 DATE: 5/15/2017 Cab Fare/Denver, CO/Attend deposition of G. Rhodes. | $30.63 | 2017063392 - 1023 |
| 5/15/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1790875705171201 DATE: 5/15/2017 Mileage (9.49)/Travel to Denver to attend Hensen deposition. | $5.08 | 2017063392 - 1022 |
| 5/15/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-18 DATE: 5/18/2017 Trip ID 1E436EAD 05/15/2017 Ashley Johnson From Arrivals – Terminal W, Denver, CO 80249, USA To 320 E 17th Ave, Denver, CO 80203, USA | $102.81 | 2017063392 - 1021 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/15/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-18 DATE: 5/18/2017 Trip ID D96566AF 05/15/2017 Ashley Johnson From 303-399 E 17th Ave, Denver, CO 80203, USA To 8436-8456 Departures – Terminal E, Denver, CO 80249, USA | $102.87 | 2017063392 - 1020 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Car Rental/Springfield, MO/Enterprise/Car rental in Springfield, MO (for depositions). | $177.10 | 2017063392 - 1019 |
| 5/15/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1807538006151903 DATE: 5/23/2017 Cab Fare/Glendale, CA to LAX/Uber trip from Glendale, CA to LAX (to Springfield, MO for depositions). | $36.71 | 2017063392 - 1018 |
| 5/14/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1802869005241459 DATE: 5/15/2017 Cab Fare/Denver, CO/Attend deposition of G. Rhodes. | $72.78 | 2017063392 - 1017 |
| 5/14/17 | Gib. | VENDOR: JARED M. STRUMWASSER INVOICE#: 1802869005241459 DATE: 5/15/2017 Cab Fare/Los Angeles, CA/Attend deposition of G. Rhodes. | $20.30 | 2017063392 - 1016 |
| 5/12/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Cab Fare/Los Angeles Int'l Airport to Glendale, CA/Uber service from LAX to home after trips to Albuquerque, NM and Boston, MA for depositions. | $48.88 | 2017063392 - 1015 |
| 5/11/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Cab Fare/Albuquerque, NM/Taxi from hotel to airport after depositions in Albuquerque, NM. | $18.00 | 2017063392 - 1014 |
| 5/10/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Cab Fare/Albuquerque/Attend depositions of Dan, Rachel and Logan Herrera | $11.23 | 2017063392 - 1013 |
| 5/10/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID E4D6A417 05/10/2017 Michele Maryott From 2100 Thomas Ave, Dallas, TX 75201, USA To International Pkwy, Irving, TX 75063, USA | $91.04 | 2017063392 - 1012 |
| 5/10/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 289653D6 05/10/2017 Jennifer Bracht From 3419-3507 Gillespie St, Dallas, TX 75219, USA To 2100 McKinney Ave, Dallas, TX 75201, USA | $5.85 | 2017063392 - 1011 |
| 5/9/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 0255E503 05/09/2017 Jennifer Bracht From 2821 Turtle Creek Blvd, Dallas, TX 75219, USA To 101-599 Crescent Ct, Dallas, TX 75201, USA | $5.85 | 2017063392 - 1010 |
| 5/9/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID CC032FDB 05/09/2017 Ashley Johnson From 2324-2332 Sunport Blvd, Albuquerque, NM 87106, USA To 201-299 Copper Ave NW, Albuquerque, NM 87102, USA | $9.88 | 2017063392 - 1009 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/9/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 7074F837 05/09/2017 Ashley Johnson From 200-220 Copper Ave NW, Albuquerque, NM 87102, USA To 2501 Sunport Blvd, Albuquerque, NM 87106, USA | $11.18 | 2017063392 - 1008 |
| 5/9/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 33C022B0 05/09/2017 Jennifer Bracht From The Crescent, Dallas, TX 75201, USA To 2821 Turtle Creek Blvd, Dallas, TX 75219, USA | $6.17 | 2017063392 - 1007 |
| 5/9/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1813949405311905 DATE: 5/10/2017 Cab Fare/Albuquerque/Attend depositions of Dan, Rachel and Logan Herrera | $44.17 | 2017063392 - 1006 |
| 5/9/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Cab Fare/Albuquerque, NM/Taxi from airport to hotel in Albuquerque, NM for depositions. | $21.64 | 2017063392 - 1005 |
| 5/9/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1779894605101902 DATE: 5/9/2017 Mileage (12.78)/Travel to Albuquerque, NM for deposition of Dr. Jill Urban. | $6.84 | 2017063392 - 1004 |
| 5/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID BA8FFCF3 05/08/2017 Jennifer Bracht From 3200 Terminal A E Airfield Dr, Dallas, TX 75261, USA To 2821 Turtle Creek Blvd, Dallas, TX 75219, USA | $26.78 | 2017063392 - 1003 |
| 5/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 8A1ABB3D 05/08/2017 Jennifer Bracht From 2821 Turtle Creek Blvd, Dallas, TX 75219, USA To 2100 McKinney Ave, Dallas, TX 75201, USA | $5.85 | 2017063392 - 1002 |
| 5/8/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 5A8B9003 05/08/2017 Jennifer Bracht From The Crescent, Dallas, TX 75201, USA To 2821 Turtle Creek Blvd, Dallas, TX 75219, USA | $5.85 | 2017063392 - 1001 |
| 5/8/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1791048705181205 DATE: 5/12/2017 Cab Fare/Glendale, CA to LAX/Uber service to LAX for trip to Albuquerque, NM for depositions. | $46.92 | 2017063392 - 1000 |
| 5/7/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID FE79971D 05/07/2017 Michele Maryott From N Service Rd, Grapevine, TX 76051, USA To The Crescent, Dallas, TX 75201, USA | $55.80 | 2017063392 - 999 |
| 5/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Cab Fare/Los Angeles Int'l Airport, LA, CA/Uber from LAX to Glendale after deposition. | $36.82 | 2017063392 - 998 |
| 5/5/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Cab Fare/San Luis Obispo, CA/Uber from hotel to deposition location. | $8.38 | 2017063392 - 997 |

Case 6:22-cv-03037-MDH      Document 107-1      Filed 11/10/23      Page 738 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/5/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID C3037996 05/05/2017 Kirsten Galler From 116-154 World Way, Los Angeles, CA 90045, USA To 1433- 1599 Olympic Blvd, Santa Monica, CA 90404, USA | $32.49 | 2017063392 - 996 |
| 5/4/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Cab Fare/Glendale, CA/Uber from Glendale to LAX for deposition. | $47.87 | 2017063392 - 995 |
| 5/4/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1778106805101205 DATE: 5/5/2017 Cab Fare/San Luis Obispo, CA/Uber from San Luis Obispo Airport to hotel for deposition. | $16.53 | 2017063392 - 994 |
| 5/4/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Cab Fare/Los Angeles/Attend depos of George and Juanita Dunlap | $46.56 | 2017063392 - 993 |
| 5/4/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Cab Fare/Albuquerque, NM/Attend depos of George and Juanita Dunlap | $10.63 | 2017063392 - 992 |
| 5/3/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Cab Fare/Albuquerque, NM/Attend depos of George and Juanita Dunlap | $10.06 | 2017063392 - 991 |
| 5/3/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1781217805191206 DATE: 5/4/2017 Cab Fare/Los Angeles/Attend depos of George and Juanita Dunlap | $47.92 | 2017063392 - 990 |
| 5/2/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID FAA7FAD1 05/02/2017 Kirsten Galler From 2622-2624 30th St, Santa Monica, CA 90405, USA To 100 World Way, Los Angeles, CA 90045, USA | $36.88 | 2017063392 - 989 |
| 5/2/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID A6422165 05/02/2017 Kirsten Galler From 2273-2299 Sunport Blvd, Albuquerque, NM 87106, USA To 334-398 Tijeras Ave NW, Albuquerque, NM 87102, USA | $10.01 | 2017063392 - 988 |
| 5/2/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 71570300 05/02/2017 Ashley Johnson From Albuquerque Plaza, Albuquerque, NM 87102, USA To 2501 Sunport Blvd, Albuquerque, NM 87106, USA | $9.14 | 2017063392 - 987 |
| 5/2/17 | Gib. | VENDOR: ASHLEY E. JOHNSON INVOICE#: 1770408805051207 DATE: 5/2/2017 Mileage (9.49)/Travel to Albuquerque, NM to take depositions of Andrew Gallegos and Frank Madrid. | $5.08 | 2017063392 - 986 |
| 5/1/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 81794B8F 05/01/2017 Ashley Johnson From 2273-2299 Sunport Blvd, Albuquerque, NM 87106, USA To 334-398 Tijeras Ave NW, Albuquerque, NM 87102, USA | $10.29 | 2017063392 - 985 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 5/1/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID 5CA850F5 05/01/2017 Ashley Johnson From Albuquerque Plaza, Albuquerque, NM 87102, USA To 2720c Central Ave SE, Albuquerque, NM 87106, USA | $6.67 | 2017063392 - 984 |
| 5/1/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-05-12 DATE: 5/12/2017 Trip ID FA16DE7D 05/01/2017 Ashley Johnson From 2720c Central Ave SE, Albuquerque, NM 87106, USA To 334-398 Tijeras Ave NW, Albuquerque, NM 87102, USA | $6.96 | 2017063392 - 983 |
| 4/26/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Cab Fare/Albuquerque, NM/Attend deposition of A. Knight in Albuquerque, New Mexico. | $20.00 | 2017063392 - 982 |
| 4/26/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1757968205111906 DATE: 4/26/2017 Car Rental/Albuquerque, NM/Hertz/Attend Ortega deposition in Albuquerque. | $168.09 | 2017063392 - 981 |
| 4/25/17 | Gib. | VENDOR: MICHELE L. MARYOTT INVOICE#: 1765509806011904 DATE: 4/26/2017 Cab Fare/Albuquerque, NM/Attend deposition of A. Knight in Albuquerque, New Mexico. | $21.00 | 2017063392 - 980 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Cab Fare/Los Angeles/J. Ball deposition - prepare for and depose | $72.23 | 2017063392 - 979 |
| 4/25/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Cab Fare/Albuquerque, NM/J. Ball deposition - prepare for and depose | $11.19 | 2017063392 - 978 |
| 4/24/17 | Gib. | VENDOR: TIMOTHY W. LOOSE INVOICE#: 1782543805191206 DATE: 4/25/2017 Cab Fare/Los Angeles/J. Ball deposition - prepare for and depose | $43.76 | 2017063392 - 977 |
| 4/21/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Cab Fare/Albuequerque, NM/Uber to Albuquerque International Sunport after deposition. | $9.05 | 2017052632 - 475 |
| 4/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Cab Fare/Glendale, CA to LAX/Uber to LAX for trip to Albuquerque for deposition. | $43.00 | 2017052632 - 474 |
| 4/19/17 | Gib. | VENDOR: MICHAEL M. LEE INVOICE#: 1751318404251901 DATE: 4/21/2017 Cab Fare/Albuquerque, NM/Taxi from airport to Albuquerque hotel for deposition. | $21.47 | 2017052632 - 473 |
| 4/12/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1735491404141905 DATE: 4/12/2017 Car Rental/Springfield, MO/Hertz/Attend Peterson deposition in Springfield, MO | $265.38 | 2017052632 - 472 |
| 4/10/17 | Gib. | VENDOR: CHRISTOPHER J. KLING dba LAGUNA CORPORA INVOICE#: 1183A DATE: 4/10/2017 Travel - Taxi & Other Modes/Miles/Transportation to/from LAX for travel to Springfield, MO. | $408.00 | 2017052632 - 471 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| 4/5/17 | Gib. | VENDOR: KIRSTEN R. GALLER INVOICE#: 1724514904071903 DATE: 4/5/2017 Car Rental/Springfield, MO/Budget/Witness interviews at Prime in Springfield, MO. | $175.43 | 2017052632 - 470 |
| 3/22/17 | Gib. | VENDOR: UBER TECHNOLOGIES, INC. INVOICE#: 2017-03-24 DATE: 3/24/2017 Trip ID F5048DE9 03/22/2017 Kirsten Galler From 2312-2322 Sunport Blvd, Albuquerque, NM 87106, USA To 335-399 Tijeras Ave NW, Albuquerque, NM 87102, USA | $10.06 | 2017052632 - 469 |
| 2/21/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722073704071204 DATE: 2/21/2017 Cab Fare/Hotel to Austin Airport/Travel to/from Austin, TX to attend depositions of T. Richardson, C. Richardson, H. O'Banon and A. Herrera. | $23.00 | 2017052632 - 468 |
| 2/20/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1722073704071204 DATE: 2/21/2017 Cab Fare/Austin Airport to Hotel/Travel to/from Austin, TX to attend depositions of T. Richardson, C. Richardson, H. O'Banon and A. Herrera. | $18.00 | 2017052632 - 467 |
| 2/17/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1651418902241303 DATE: 2/17/2017 Cab Fare/Albuquerque, NM/Strategy meeting with local counsel in Albuquerque. | $25.00 | 2017033438 - 66 |
| 2/16/17 | Gib. | VENDOR: CHRISTOPHER DUSSEAULT INVOICE#: 1643091402181303 DATE: 2/17/2017 Cab Fare/Albuqueque Airport to Hotel/Travel to/from Albuquerque, NM to attend all-hands meeting with co-defense. | $20.00 | 2017033438 - 65 |
| 2/16/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1651418902241303 DATE: 2/17/2017 Cab Fare/Albuquerque, NM/Strategy meeting with local counsel in Albuquerque. | $20.00 | 2017033438 - 64 |
| 2/16/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1651418902241303 DATE: 2/17/2017 Cab Fare/Albuquerque, NM/Strategy meeting with local counsel in Albuquerque. | $20.00 | 2017033438 - 63 |
| 2/3/17 | Gib. | VENDOR: R.J. DOREN INVOICE#: 1638406102172002 DATE: 2/3/2017 Car Rental/Albuquerque, NM/Budget/Trip to Albuquerque re meeting with former counsel. | $63.08 | 2017033438 - 62 |

**Totals for Category:  Travel - Taxi & Other Modes/Miles**

| | |
|---|---|
| Amount | $9,194.48 |
| No. of Entries | 162 |

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|
| **Witness Fee** | | | | |
| 4/10/17 | Gib. | VENDOR: PHILIP GANDERTON; INVOICE#: 04/10/17; DATE: 04/10/2017 - RETAINER FOR PROFESSIONAL SERVICES- EXPERT WITNESS FEE/J.STRUMWASSER | $1,375.00 | 2017052632 - 478 |
| 4/6/17 | Gib. | VENDOR: JIMMY JOHN SILL; INVOICE#: 04/06/17; DATE: 4/6/2017 - RETAINER FEE REQUIRED BY EXPERT JIMMY J. SILL FOR CONSULTING SERVICES/M LEE | $3,500.00 | 2017052632 - 477 |
| 4/5/17 | Gib. | VENDOR: NATALIE P. HARTENBAUM dba OCCUMEDIX; INVOICE#: 04/05/17; DATE: 04/05/2017 - EXPERT RETAINER FEE REQUIRED BY N.HARTENBAUM MD, MPH, FACOEM TO BEGIN CASE REVIEW/M.MARYOTTM.LEE | $2,500.00 | 2017052632 - 476 |

**Totals for Category:  Witness Fee**

| | | |
|---|---|---|
| Amount | $7,375.00 | |
| No. of Entries | 3 | |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 742 of 743

| Entry Date | Firm | Description | Amount | Inv. - ID |
|---|---|---|---|---|

**Report Totals**

| | | | |
|---|---|---|---|
| Amount | $508,894.68 | | |
| No. of Entries | 1,891 | | |

Case 6:22-cv-03037-MDH     Document 107-1     Filed 11/10/23     Page 743 of 743